**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

| | | |
|---|---|---|
| **UNITED STATES OF AMERICA** | : | |
| | : | **CRIMINAL NO. 23-CR-20271-DSL** |
| **v.** | : | |
| | : | |
| **BRETT BLACKMAN** | : | |
| | : | |
| **Defendant.** | : | |

**THE GOVERNMENT'S AMENDED EXHIBIT LIST**

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| *100s – Summary Exhibits* | | |
| 101 | Hoover Brace Demonstrative | |
| 102 | Sample Assignment | |
| 103 | Data Utilized for Sample | |
| 104 | Sample Frame and Stratification | |
| 105 | Sample Review and Extrapolation Medicare Billed and Paid | |
| 106 | Counts 2-4 | |
| 107 | Count 2 Beneficiary A.S. | |
| 108 | Count 3 Beneficiary V.P. | |
| 109 | Count 4 Beneficiary B.T. | |
| 110 | Undercover Beneficiary Vernon Wheeler | |
| 111 | Undercover Beneficiary Kevin Green | |
| 112 | Matched Medicare Orthoses Claims | |
| 113 | Matched Medicare Orthoses Claims Number of Orthoses Billed | |
| 114 | Matched Medicare Orthoses Claims Number of Beneficiaries | |
| 115 | Matched Medicare Orthoses Claims Billed Amount | |
| 116 | Matched Medicare Orthoses Claims Paid Amount | |
| 117 | Top 10 HCPCS By Billed Amount from Matched Medicare Orthoses Claims | |
| 118 | Matched Medicare Orthoses Claims Number of Orthoses Billed Per Beneficiary | |
| 119 | Matched Medicare Orthoses Claims Example 1 - Beneficiary L.C. | |
| 120 | Matched Medicare Orthoses Claims Example 2 - Beneficiary S.A. | |

1

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 121 | Matched Medicare Orthoses Claims Example 3 - Beneficiary L.M. | |
| 122 | Matched Medicare Orthoses Claims Example 4 - Beneficiary J.G. | |
| 123 | Top 10 Service Dates by Number of Orthoses Billed from Matched Medicare Orthoses Claims | |
| 124 | Beneficiary Address for Matched Medicare Orthoses Claims | |
| 125 | Matched Medicare Beneficiaries Billed for Multiple Units of Same Brace Type | |
| 126 | Comparison of Beneficiary and DME Provider Location for Matched Medicare Orthoses Claims | |
| 127 | Comparison of Beneficiary and Referring Provider Location for Matched Medicare Orthoses Claims | |
| 128 | Matched Medicare Part D Claims by Drug Type | |
| 129 | Matched Medicare Part D Claims Example Beneficiary S.E. | |
| 130 | All-Med Health Care, Inc. Medicare Claims | |
| 131 | All-Med Health Care, Inc. Number of Orthoses Billed to Medicare | |
| 132 | All-Med Health Care, Inc. Medicare Beneficiary Count | |
| 133 | All-Med Health Care, Inc. Amount Billed to Medicare | |
| 134 | All-Med Health Care, Inc. Amount Paid by Medicare | |
| 135 | Top 10 HCPCS by Billed Amount from All-Med Health Care, Inc. Medicare Claims | |
| 136 | All-Med Health Care, Inc. Medicare Claims Number of Orthoses Billed Per Beneficiary | |
| 137 | Advantage Choice Care Providers' Patient Encounters | |
| 138 | Advantage Choice Care Providers' Top 10 Busiest Patient Encounter Days | |
| 139 | Blackman-Controlled Accounts | |
| 140 | Cox-Controlled Accounts | |
| 141 | Cox & Blackman-Controlled Accounts | |
| 142 | Chronos Strategies Payment to HealthSplash January 03, 2019 | |
| 143 | Chronos Strategies Payment to HealthSplash February 07, 2019 | |
| 144 | US Orthopedics Corp Payment to STK Marketing Inc September 21, 2018 | |
| 145 | US Orthopedics Corp Payment to STK Marketing Inc October 09, 2018 | |
| 146 | STK Marketing Inc Payment to HealthSplash January 02, 2019 | |
| 147 | STK Marketing Inc Payment to HealthSplash January 23, 2019 | |
| 148 | All-Med Healthcare, PME Home Health - Flow of Funds January 2015 to June 2019 | |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 149 | National Center for Pain - Use of Funds January 2016 to July 2020 | |
| 150 | Healthsplash and Power Mobility - Source of Funds March 2016 to December 2020 | |
| 151 | HealthSplash and Power Mobility - Use of Funds March 2016 to December 2020 | |
| 152 | Funds from DMERx & Affiliated Entities to Blackman-Controlled Entities January 2015 to December 2020 | |
| 153 | Blackman-Controlled Entities - Use of Funds January 2015 to December 2020 | |
| 154 | Funds from DMERx & Affiliated Entities to Cox-Controlled Accounts January 2015 to December 2020 | |
| 155 | Payments from Marketers, Telemedicine, and Suppliers or Pharmacies | |
| 156 | Flow of Funds Demonstrative | |
| 157 | Sample Review and Extrapolation Medicare Patients' Doctors' Orders | |
| 158 | Electronic Claim Journey | |
| 159 | National Center for Pain - Source of Funds January 2016 to July 2020 | |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| **200s – Contracts and Invoices** | | |
| 201 | 2015.02.23 Mojo Media Invoice Billed to PME Home Health | HEALTHSPLASH-DOJ-0000058967 |
| 202 | 2015.04.25 Email from J.C. to Hitt cc. Blackman, J.R., J.K. re PME Health Approved DOs 4.24.15 | HEALTHSPLASH-DOJ5-0000820553 |
| 203 | 2018.01.09 - 2019.04.15 Healthsplash Invoices Billed to WEBDOCTORS PLUS | HEALTHSPLASH-DOJ2-0002646979 |
| 204 | 2016.10.27 Auto-Receipt from PMDRX sent to Cirri | HEALTHSPLASH-DOJ8-0000510566 |
| 205 | 2016.10.27 Email from Auto-Receipt to Cirri re Transaction Receipt from PMDRX for $250.00 (USD) | HEALTHSPLASH-DOJ8-0000510566 |
| 206 | 2017.03.03 PMDRX Invoice Billed to C.A. and Paddlepoint BPO Services | HEALTHSPLASH-DOJ-0000058274 |
| 207 | 2017.04.21 Email from A.P. to Joyce (PMDRX) et al. re DMERX-STMT | HEALTHSPLASH-DOJ8-0000510562 |
| 208 | INTENTIONALLY LEFT BLANK | N/A |
| 209 | 2017.04.21 Email from Joyce (PMDRX) to A.P. et al. re DMERX-STMT | HEALTHSPLASH-DOJ8-0000510563 |
| 210 | 2017.04.21 Email from Joyce (PMDRX) to Cirri et al. re DMERX-STMT | HEALTHSPLASH-DOJ8-0000510505 |
| 211 | 2017.04.30 Auto-Receipt from PMDRX sent to Cirri | HEALTHSPLASH-DOJ8-0000510565 |
| 212 | 2017.05.09 Auto-Receipt x9153 from PMDRX sent to Cirri | HEALTHSPLASH-DOJ8-0000510564 |
| 213 | 2017.05.09 Auto-Receipt x7764 from PMDRX sent to Cirri | HEALTHSPLASH-DOJ8-0000510568 |
| 214 | 2017.05.09 Auto-Receipt x6767 from PMDRX sent to Cirri | HEALTHSPLASH-DOJ8-0000510569 |
| 215 | 2017.06.08 Email from Joyce (PMDRX) to Cirri cc Cox re June-Invoices for May transactions | HEALTHSPLASH-DOJ8-0000510550 |
| 216 | 2017.06.15 Email from Joyce (PMDRX) to Cirri cc Cox re June-Invoices for May transactions | HEALTHSPLASH-DOJ8-0000510522 (8/1/2024) |
| 217 | 2017.06.16 Email from Joyce (PMDRX) to Cirri cc Cox re Last Attachment is PMT-Receipt for June-Invoices with May Transaction Fees | HEALTHSPLASH-DOJ8-0000510530 (8/1/2024) |
| 218 | 2017.07.03 Email from C.A. to Cox re Intro | HEALTHSPLASH-DOJ-0000058275 |
| 219 | 2017.07.08 Email from PMDRX to Cirri re Invoice 2017-393 from DMERX-Art Medical | HEALTHSPLASH-DOJ8-0000510539 (2/29/2024) |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 220 | 2017.07.09 Email from PMDRX to Cirri re Invoice 2017-396 from DMERX | HEALTHSPLASH-DOJ8-0000510540 (2/29/2024) |
| 221 | 2017.07.10 Email from Joyce (PMDRX) to Cirri cc Cox re July's Stmt for June Transaction | HEALTHSPLASH-DOJ8-0000510545 (2/29/2024) |
| 222 | 2017.07.18 Email from Barth to J.R., Blackman, et al. re Final Contracts for Healthsplash | Healthsplash-Filter-0000068288 |
| 223 | 2017.07.18 Email from Barth to T.D.L., Blackman, et al. re Final Contracts for Healthsplash | Healthsplash-Filter-0000068201 |
| 224 | 2017.07.28 Email from Joyce (PMDRX) to Cirri cc Cox re Payment Processed-Thank You | HEALTHSPLASH-DOJ8-0000510558 (2/29/2024) |
| 225 | 2017.08.03 Email from Joyce (PMDRX) to Cirri cc Cox re DCX-STMT-1407 | DMERX-DOJ-0005333232 |
| 226 | 2017.08.16 Marketing Services Agreement between SKF Enterprises, DBA and Healthsplash | HEALTHSPLASH-DOJ8-0000513029 (2/29/2024) |
| 227 | 2017.09.11 Email from Joyce (PMDRX) to Cirri cc Cox re DMERX August Transactions Due | HEALTHSPLASH-DOJ8-0000510496 (2/29/2024) |
| 228 | 2017.09.14 Physician Data Coordination Agreement between ACC and Healthsplash | HEALTHSPLASH-DOJ2-0007472835 (2/29/2024) |
| 229 | 2017.10.03 Email from C.C. to Cirri re HealthSplash Marketing Contract and ACH Approval | HEALTHSPLASH-DOJ8-0000510368 (8/1/2024) |
| 230 | 2017.10.03 Marketing Services Agreement between Sunrise Medical Inc and Healthsplash | HEALTHSPLASH-DOJ-0000220562 (8/9/2023) |
| 231 | 2017.10.06 Auto-Receipt for All DCX Sept Transactions sent to Cirri | HEALTHSPLASH-DOJ2-0006025370 (2/29/2024) |
| 232 | 2017.11.09 Email from DMERX to Cirri re Invoice 2017-700 from DMERX | HEALTHSPLASH-DOJ8-0000510541 (8/1/2024) |
| 233 | 2017.11.15 Physician Data Coordination Agreement between Integrated Support Plus and Healthsplash | HEALTHSPLASH-DOJ2-0002646959 (10/4/2023) |
| 234 | 2017.12.05 Supplier Data Coordination Agreement between QUal Med, LLC. and Healthsplash | HEALTHSPLASH-DOJ-0000060379 (8/9/2023) |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 235 | 2017.12.07 Email from DMERX to Cirri re Invoice 2017-777 from DMERX | HEALTHSPLASH-DOJ8-0000510543 (8/1/2024) |
| 236 | 2017.12.07 Marketing Services Agreement between Paddlepoint BPO Services PVT and Healthsplash | HEALTHSPLASH-DOJ-0000518153 |
| 237 | 2017.12.12 Supplier Data Coordination Agreement between JI Medical and Healthsplash | DMERX-DOJ-0005343946 |
| 238 | 2018.01.08 Email from C.C. to Cirri re HealthSplash Marketing Contract and ACH Approval | HEALTHSPLASH-DOJ8-0000510370 (8/1/2024) |
| 239 | 2018.01.15 Supplier Data Coordination Agreement between Primary Choice Medical Supplies and Healthsplash | HEALTHSPLASH-DOJ-0000058190 (8/9/2023) |
| 240 | 2018.01.24 Email from Hitt to Schultz et al. re Pharmacy Agreement Draft | Healthsplash-Filter-0000075008 |
| 241 | 2018.01.25 Amici Holdings, LLC Invoice Billed to Davidson Discount Pharmacy | DMERX-DOJ-0000087282 |
| 242 | 2018.01.31 – 2018.11.30 Paddlepoint Invoices | HEALTHSPLASH-DOJ-0000058395 (8/9/2023) |
| 243 | 2018.02.03 Healthsplash, Inc Invoice #2018-71 Billed to Qual Med, LLC | HEALTHSPLASH-DOJ8-0000515130 (8/1/2024) |
| 244 | 2018.02.08_Email from Cirri to M.C. et al. re Example Invoicing and Accounting | HEALTHSPLASH-DOJ8-0000510513 (8/1/2024) |
| 245 | 2018.03.05 Email from Healthsplash, Inc to Cirri re Invoice 2017-777 from Healthsplash | HEALTHSPLASH-DOJ8-0000510414 (8/1/2024) |
| 246 | 2018.05.06_Supplier Data Coordination Agreement between USORTHOPEDICS CORP and Healthsplash | HEALTHSPLASH-DOJ-0000738616 (1/8/2024) |
| 247 | 2018.06.26 Supplier Data Coordination Agreement between Universal Medical Supplies and Healthsplash | HEALTHSPLASH-DOJ-0000058172 (8/9/2023) |
| 248 | 2018.10.25_Supplier Data Coordination Agreement between DR Diagnostic Solutions and Healthsplash | HEALTHSPLASH-DOJ-0000060398 (8/9/2023) |
| 249 | 2018.12.07 1stCare MD, Inc Invoice #120618B Billed to DCX Health | HEALTHSPLASH-DOJ2-0006026217 (2/29/2024) |
| 250 | 2019.01.31 Healthsplash, Inc Invoice #1157 Billed to Parris Medical Services, Inc | HEALTHSPLASH-DOJ8-0000509456 (8/1/2024) |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 251 | 2019.04.01 Email from Healthsplash, Inc to C.A. re Invoice 1340 from Healthsplash, Inc | HEALTHSPLASH-DOJ-0000058364 (8/9/2023) |
| 252 | Undated Marketing Services Agreement between DCX management and Healthsplash | HEALTHSPLASH-DOJ8-0000509951 (8/1/2024) |
| 253 | Undated New Account Agreement between PMDRX and DMERX | HEALTHSPLASH-DOJ-0000058826 (8/9/2023) |
| 254 | 2017.12.15 Supplier Data Coordination Agreement Between Pharma Consulting and Healthsplash | HEALTHSPLASH-DOJ-0000231490 (8/9/2023) |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
|  | *300s – Doctors' Orders and Audit Records* |
| 301 | 2018.06.06 David Young Orders for Patient S.S. | DMERX-DOJ-0004563634 (8/4/2023) |
| 302 | 2018.09.10 Active Assist DME Inc Medicare DME Redetermination Form | HEALTHSPLASH-DOJ7-0002076414 (5/14/2024) |
| 303 | 2018.09.12 Patient A.S. Silent Hill Qlarant Audit | HEALTHSPLASH-0000044018 (4/5/2024) |
| 304 | 2017.05.16 Tarik Farrag Orders for Patient M.L. | DMERX-DOJ-0002634842 |
| 305 | 2018.10.01 Sargon Audisho Orders for Patient V.P. | DMERX-DOJ-0003845748 (8/4/2023) |
| 306 | 2018.10.15 Patient B.T. Silent Hill Qlarant Audit | HEALTHSPLASH-0000041832 (2/27/2024) |
| 307 | 2018.12.14 Sargon Audisho Orders for Patient G.W. | HEALTHSPLASH-DOJ-0000584761 (8/9/2023) |
| 308 | 2019.03.05 Joseph DeCorso Orders for Patient B.S. | DMERX-DOJ-0004798166 (8/4/2023) |
| 309 | 2019.03.05 Joseph DeCorso Orders for Patient K.G. | DMERX-DOJ-0001652042 (8/4/2023) |
| 310 | 2019.03.08 Joseph DeCorso Orders for Patient V.W. | DMERX-DOJ-0005859810 |
| 311 | 2019.03.14 Joseph DeCorso Orders for Patient H.W. | DMERX-DOJ-0005864417 |
| 312 | Joseph DeCorso Orders | DMERX-DOJ-0000243053 (8/4/2023) |
| 313 | Michelle Cuttino Orders | DMERX-DOJ-0000267479 (8/4/2023) |
| 314 | Sargon Audisho Orders | DMERX-DOJ-0000237188 (8/4/2023) |
| 315 | 2017.07.14 John Zaravinos Orders for Patient M.L. | DMERX-DOJ-0002634532 (08/04/2023) |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 316 | 2018.02.28 Cathy Bagley Orders for Patient A.P. | DMERX-DOJ-0003801904 (08/04/2023) |
| 317 | 2018.06.13 Shadi Ayyas Orders for Patient B.P. | DMERX-DOJ-0003770973 (08/04/2023) |
| 318 | 2018.06.27 Anne Coatney Exam Notes for Patient E.J. | DMERX-DOJ-0002323941 (08/04/2023) |
| 319 | 2018.10.15 David Young Exam Notes for Patient P.A. | DMERX-DOJ-0000214513 (08/04/2023) |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| **400s - Medicare and Insurance Records** | | |
| 401 | All-Med Health Care, Inc. Medicare Enrollment and Support | DMERX-DOJ-0005347328 |
| 401a | All-Med Health Care Inc. Enrollment Application | DMERX-DOJ-0005348098 |
| 401b | All-Med Health Care Inc. Enrollment Application | DMERX-DOJ-0005347739 |
| 402 | All-Med Health Care, Inc. Medicare Enrollment Package and Sale from Costa to Cox | DMERX-DOJ-0005353474 |
| 403 | All-Med Health Care, Inc. Medicare Enrollment Package with Addition of Joyce Cox | HEALTHSPLASH-DOJ-0000071457 (8/9/2023) |
| 404 | All-Med Health Care, Inc. Medicare Enrollment Package with Removal of Cox | DMERX-DOJ-0005353542 |
| 405 | All-Med Health Care, Inc. Medicare Enrollment Package with Joyce Return | DMERX-DOJ-0005353574 |
| 406 | All-Med Health Care, Inc. Medicare Enrollment Package | DMERX-DOJ-0005353589 |
| 407 | All-Med Health Care, Inc. Operating Manager Information | DMERX-DOJ-0005353600 |
| 408 | 2016.11.16 to 2020.07.10 DME report for Silent Hill Bracing & Orthotics | HEALTHSPLASH-0000074867 (4/7/2025) |
| 409 | INTENTIONALLY LEFT BLANK | N/A |
| 410 | INTENTIONALLY LEFT BLANK | N/A |
| 411 | A PtList | DMERX-DOJ-0000306554 (08/04/2023) |
| 412 | B PtList | DMERX-DOJ-0005497890 |
| 413 | C Pt List | DMERX-DOJ-0000778256 |
| 414 | D PtList | DMERX-DOJ-0001064579 |
| 415 | E PtList | DMERX-DOJ-0001182387 |
| 416 | F PtList | DMERX-DOJ-0001389112 |
| 417 | G PtList | DMERX-DOJ-0001714594 |
| 418 | H PtList | DMERX-DOJ-0002190776 |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 419 | I PtList | DMERX-DOJ-0002215193 |
| 420 | J PtList | DMERX-DOJ-0002455818 |
| 421 | K PtList | DMERX-DOJ-0002630137 |
| 422 | L PtList | DMERX-DOJ-0002905300 |
| 423 | M PtList | DMERX-DOJ-0003495000 |
| 424 | N PtList | DMERX-DOJ-0003595416 |
| 425 | O PtList | DMERX-DOJ-0003672861 |
| 426 | P PtList | DMERX-DOJ-0003979804 |
| 427 | Q PtList | DMERX-DOJ-0003990503 |
| 428 | R PtList | DMERX-DOJ-0004326808 |
| 429 | S PtList | DMERX-DOJ-0004913094 |
| 430 | T PtList | DMERX-DOJ-0005126571 |
| 431 | U PtList | DMERX-DOJ-0005138678 |
| 432 | V PtList | DMERX-DOJ-0005216271 |
| 433 | W PtList | DMERX-DOJ-0005920850 |
| 434 | X PtList | DMERX-DOJ-0005216487 |
| 435 | Y PtList | DMERX-DOJ-0005252391 |
| 436 | Z PtList | DMERX-DOJ-0005273469 |
| 437 | Healthsplash claims extract_1 A-G_1-11-2024 | Produced Native (2/27/2024) |
| 438 | Healthsplash claims extract_1 H-O_1-11-2024 | Produced Native (2/27/2024) |
| 439 | Healthsplash claims extract_1 P-Z_1-11-2024 | Produced Native (2/27/2024) |
| 440 | Healthsplash claims extract_2 A-K_1-11-2024 | Produced Native (2/27/2024) |

11

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 441 | Healthsplash claims extract_2 L-Z_1-11-2024 | Produced Native (2/27/2024) |
| 442 | Healthsplash Medicare claims file 1 of 5 | Produced Native (12/28/2023) |
| 443 | Healthsplash Medicare claims file 2 of 5 | Produced Native (12/28/2023) |
| 444 | Healthsplash Medicare claims file 3 of 5 | Produced Native (12/28/2023) |
| 445 | Healthsplash Medicare claims file 4 of 5 | Produced Native (12/28/2023) |
| 446 | Healthsplash Medicare claims file 5 of 5 | Produced Native (12/28/2023) |
| 447 | Healthsplash Medicare PDE claims | Produced Native (12/28/2023) |
| 448 | Healthsplash Part D claims 1-11-2024 | Produced Native (2/27/2024) |
| 449 | PME Claims Data All-Med Health Care, Inc. | HEALTHSPLASH-DOJ-0000071600 (8/9/2023) |
| 450 | HealthSplash Claims Data Feb 7, 2015 Oct 29, 2020 | HEALTHSPLASH-0000086435 |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
|  | ***500s - Recordings*** | |
| 501 | 2019.03.05 Undercover Recording between 201-371-4863 (KG) and 800-224-7735 (DeCorso) | HEALTHSPLASH-0000074069 (3/19/2025) |
| 502 | 2019.03.05 Undercover Recording between 201-371-4863 (KG) and 800-224-7735 (DeCorso) Transcript | HEALTHSPLASH-0000087001 (4/18/2026) |
| 503 | 2019.03.07 Undercover Recording between 201-371-4863 (KG) and 619-819-2825 (DeCorso) 1 of 2 | HEALTHSPLASH-0000074065 (3/19/2025) |
| 504 | 2019.03.07 Undercover Recording between 201-371-4863 (KG) and 619-819-2825 (DeCorso) 2 of 2 | HEALTHSPLASH-0000074066 (3/19/2025) |
| 505 | 2019.03.07 Undercover Recording between 201-371-4863 (KG) and 619-819-2825 (DeCorso) Transcript 1 of 2 | HEALTHSPLASH-0000087018 (4/18/2026) |
| 506 | 2019.03.07 Undercover Recording between 201-371-4863 (KG) and 619-819-2825 (DeCorso) Transcript 2 of 2 | HEALTHSPLASH-0000087020 (4/18/2026) |
| 507 | 2019.03.07 Undercover Recording between 201-371-4863 (KG) and 800-804-8615 (DeCorso) 1 of 3 | HEALTHSPLASH-0000074072 (3/19/2025) |
| 508 | 2019.03.07 Undercover Recording between 201-371-4863 (KG) and 800-804-8615 (DeCorso) 2 of 3 | HEALTHSPLASH-0000074073 (3/19/2025) |
| 509 | 2019.03.07 Undercover Recording between 201-371-4863 (KG) and 800-804-8615 (DeCorso) 3 of 3 | HEALTHSPLASH-0000074074 (3/19/2025) |
| 510 | 2019.03.07 Undercover Recording between 201-371-4863 (KG) and 800-804-8615 (DeCorso) Transcript 1 of 3 | HEALTHSPLASH-0000087023 (4/18/2026) |
| 511 | 2019.03.07 Undercover Recording between 201-371-4863 (KG) and 800-804-8615 (DeCorso) Transcript 2 of 3 | HEALTHSPLASH-0000087024 (4/18/2026) |
| 512 | 2019.03.07 Undercover Recording between 201-371-4863 (KG) and 800-804-8615 (DeCorso) Transcript 3 of 3 | HEALTHSPLASH-0000087025 (4/18/2026) |
| 513 | 2019.03.07 Undercover Recording between 201-371-4863 (KG) and 833-263-5396 (DeCorso) 1 of 2 | HEALTHSPLASH-0000074077 (3/19/2025) |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 514 | 2019.03.07 Undercover Recording between 201-371-4863 (KG) and 833-263-5396 (DeCorso) 2 of 2 | HEALTHSPLASH-0000074078 (3/19/2025) |
| 515 | 2019.03.07 Undercover Recording between 201-371-4863 (KG) and 833-263-5396 (DeCorso) Transcript 1 of 2 | HEALTHSPLASH-0000087026 (4/18/2026) |
| 516 | 2019.03.07 Undercover Recording between 201-371-4863 (KG) and 833-263-5396 (DeCorso) Transcript 2 of 2 | HEALTHSPLASH-0000087027 (4/18/2026) |
| 517 | 2019.03.13 Undercover Recording between 201-371-4863 (KG) and 201-566-2525 (DeCorso) | HEALTHSPLASH-0000074061 (3/19/2025) |
| 518 | 2019.03.13 Undercover Recording between 201-371-4863 (KG) and 201-566-2525 (DeCorso) Transcript | HEALTHSPLASH-0000087030 (4/18/2026) |
| 519 | 2019.03.14 Undercover Recording between 201-371-4863 (KG) and 201-566-2525 (DeCorso) | HEALTHSPLASH-0000074062 (3/19/2025) |
| 520 | 2019.03.14 Undercover Recording between 201-371-4863 (KG) and 833-263-5396 (DeCorso) | HEALTHSPLASH-0000074079 (3/19/2025) |
| 521 | 2019.03.14 Undercover Recording between 201-371-4863 (KG) and 833-263-5396 (DeCorso) Transcript | HEALTHSPLASH-0000087031 (4/18/2026) |
| 522 | March 2019 Undercover Recordings 201-371-4863 (KG) and DeCorso Call Details | HEALTHSPLASH-0000074058 (3/19/2025) |
| 523 | 2019.03.08 Undercover Recording between 908-443-7144 (VW) and 800-224-7735 (DeCorso) | HEALTHSPLASH-0000074117 (3/19/2025) |
| 524 | 2019.03.08 Undercover Recording between 908-443-7144 (VW) and 800-224-7735 (DeCorso) Transcript | HEALTHSPLASH-0000087035 (4/18/2026) |
| 525 | 2019.03.09 Undercover Recording between 908-443-7144 (VW) and 833-263-5396 (DeCorso) 1 of 3 | HEALTHSPLASH-0000074120 (3/19/2025) |
| 526 | 2019.03.09 Undercover Recording between 908-443-7144 (VW) and 833-263-5396 (DeCorso) 2 of 3 | HEALTHSPLASH-0000074121 (3/19/2025) |
| 527 | 2019.03.09 Undercover Recording between 908-443-7144 (VW) and 833-263-5396 (DeCorso) 3 of 3 | HEALTHSPLASH-0000074122 (3/19/2025) |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 528 | 2019.03.09 Undercover Recording between 908-443-7144 (VW) and 833-263-5396 (DeCorso) Transcript 1 of 3 | HEALTHSPLASH-0000087047 (4/18/2026) |
| 529 | 2019.03.09 Undercover Recording between 908-443-7144 (VW) and 833-263-5396 (DeCorso) Transcript 2 of 3 | HEALTHSPLASH-0000087048 (4/18/2026) |
| 530 | 2019.03.09 Undercover Recording between 908-443-7144 (VW) and 833-263-5396 (DeCorso) Transcript 3 of 3 | HEALTHSPLASH-0000087049 (4/18/2026) |
| 531 | March 2019 Undercover Recordings 908-443-7144 (VW) and DeCorso Call Details | HEALTHSPLASH-0000074111 (3/19/2025) |
| 532 | 2019.03.14 Undercover Recording between 973-419-6034 (HW) and 800-224-7735 (DeCorso) | HEALTHSPLASH-0000074034 (3/19/2025) |
| 533 | 2019.03.14 Undercover Recording between 973-419-6034 (HW) and 800-224-7735 (DeCorso) Transcript | HEALTHSPLASH-0000087050 (4/18/2026) |
| 534 | 2019.03.15 Undercover Recording between 973-419-6034 (HW) and 844-886-3231 (DeCorso) 1 of 2 | HEALTHSPLASH-0000074054 (3/19/2025) |
| 535 | 2019.03.15 Undercover Recording between 973-419-6034 (HW) and 844-886-3231 (DeCorso) 2 of 2 | HEALTHSPLASH-0000074055 (3/19/2025) |
| 536 | 2019.03.15 Undercover Recording between 973-419-6034 (HW) and 844-886-3231 (DeCorso) Transcript 1 of 2 | HEALTHSPLASH-0000087064 (4/18/2026) |
| 537 | 2019.03.15 Undercover Recording between 973-419-6034 (HW) and 844-886-3231 (DeCorso) Transcript 2 of 2 | HEALTHSPLASH-0000087065 (4/18/2026) |
| 538 | March 2019 Undercover Recordings 973-419-6034 (HW) and DeCorso Call Details | HEALTHSPLASH-0000074029 (3/19/2025) |
| 539 | Andrew Session Recording Fronter | HEALTHSPLASH-0000044062 (8/9/2023) |
| 540 | Andrew Session Recording Chaser | HEALTHSPLASH-0000044061 (8/9/2023) |
| 541 | Beth Tanos Recording Fronter | HEALTHSPLASH-0000044064 (8/9/2023) |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 542 | Beth Tanos Recording Chaser | HEALTHSPLASH-0000044063 (8/9/2023) |
| 543 | Vitthalbha Patel Recording Fronter | HEALTHSPLASH-0000044066 (8/9/2023) |
| 544 | Vitthalbha Patel Recording Chaser | HEALTHSPLASH-0000044065 (8/9/2023) |
| 545 | Dr. Hoover's Medicare Minute MD Telehealth Video Excerpt A Telehealth Visits for Medicare Required Audio and Video | |
| 546 | Dr. Hoover's Medicare Minute MD Telehealth Video Excerpt B Now Let's Turn to Stuff That Does NOT Qualify as a Telehealth Visit | |
| 547 | Dr. Hoover's Medicare Minute MD Telehealth Video Excerpt C Enter into Arrangements with Care | |
| 548 | Dr. Hoover's Medicare Minute MD Telehealth Video | |
| 549 | Andrew Session Recording Fronter (GX 539) Transcript | HEALTHSPLASH-0000086436 (4/10/2026) |
| 550 | Andrew Session Recording Chaser (GX 540) Transcript | HEALTHSPLASH-0000086440 (4/10/2026) |
| 551 | Beth Tanos Recording Fronter (GX 541) Transcript | HEALTHSPLASH-0000086447 (4/10/2026) |
| 552 | Beth Tanos Recording Chaser (GX 542) Transcript | HEALTHSPLASH-0000086456 (4/10/2026) |
| 553 | Vitthalbha Patel Recording Fronter (GX 543) Transcript | HEALTHSPLASH-0000086466 (4/10/2026) |
| 554 | Vitthalbha Patel Recording Chaser (GX 544) Transcript | HEALTHSPLASH-0000086474 (4/10/2026) |
| 555 | Paul Toman Deposition | |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| | ***600s - Miscellaneous*** | |
| 601 | 1990.01.01 to 2021.03.09 Skype Account Records for chintan.anjaria1986 | HEALTHSPLASH-DOJ-0000922774 |
| 602 | 2011.08.25 FTC Shuts Down Operators of Deceptive Government Grant Scheme Press Release | |
| 603 | 2015.10.29 Letter from FBI to Gary Cox | Healthsplash-Filter-0000009949 |
| 604 | 2018 Healthsplash Sales by Customer Summary | HEALTHSPLASH-DOJ-0000176884 (8/9/2023) |
| 605 | 2019.06.01 HealthSplash Overview and Financial Details | Healthsplash-Filter-0000025295 |
| 606 | Delivery Slip from the Pain Center for Patient S.W. | DMERX-DOJ-0005443571 |
| 607 | FTC v. AFFILIATE STRATEGIES, INC., et al. - Stipulated Permanent Injunction and Final Judgement Order Against Brett Blackman | |
| 608 | HealthSplash Inc. Business Plan | HEALTHSPLASH-DOJ8-0000510312 (8/1/2024) |
| 609 | HealthSplash Pitch PowerPoint | HEALTHSPLASH-DOJ8-0000510340 (8/1/2024) |
| 610 | NCP Phone Intake Script | HEALTHSPLASH-DOJ8-0000428957 (6/26/2024) |
| 611 | Chintan Anjaria's Plea Agreement | HEALTHSPLASH-0000054168 (4/5/2024) |
| 612 | Christopher Cirri's Plea Agreement | HEALTHSPLASH-0000072934 (4/5/2024) |
| 613 | Christopher O'Hara's Plea Agreement | HEALTHSPLASH-0000073573 (4/5/2024) |
| 614 | Gregory Schreck's Plea Agreement | HEALTHSPLASH-0000073961 (4/5/2024) |
| 615 | Joseph DeCorso's Plea Agreement | HEALTHSPLASH-0000017349 (4/5/2024) |
| 616 | Michelle Cuttino's Plea Agreement | HEALTHSPLASH-0000072989 (4/5/2024) |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 617 | Mindy Breitman's Plea Agreement | HEALTHSPLASH-0000072854 (4/5/2024) |
| 618 | Sargon Audisho's Plea Agreement | HEALTHSPLASH-0000072695 (4/5/2024) |
| 619 | Steven Kahn's Plea Agreement | HEALTHSPLASH-0000055156 (4/5/2024) |
| 620 | Toni De Lanoy's Plea Agreement | HEALTHSPLASH-0000073014 (1/30/2025) |
| 621 | Willie McNeal's Plea Agreement | HEALTHSPLASH-0000055287 (4/5/2024) |
| 622 | Jean Wilson's Plea Agreement | HEALTHSPLASH-0000073812 (4/5/2024) |
| 623 | Jordan Karlick's Plea Agreement | HEALTHSPLASH-0000055173 (10/28/2024) |
| 624 | PMDRX - DMERX New Account Agreement Telemed Organization Exam Fee Schedule | HEALTHSPLASH-DOJ8-0000509458 (8/1/2024) |
| 625 | Prescribing Practitioner Instructions for Accessing and Using DMERX | HEALTHSPLASH-DOJ8-0000509280 (8/1/2024) |
| 626 | Proposed DMERX Exam Workflow Modification PowerPoint | HEALTHSPLASH-DOJ8-0001617126 (9/24/2024) |
| 627 | Proposed New Exam Process | HEALTHSPLASH-DOJ8-0000512877 (8/1/2024) |
| 628 | 2015.10.14 Gary Cox's Testimony on US v. Tcherniavsky & Cherniavsky | HEALTHSPLASH-0000074705 (3/19/2025) |
| 629 | Expert Report Robin Sheehan | DISCLOSED VIA EMAIL (2025.01.07) |
| 630 | Expert Report with Exhibits Michael Petron | DISCLOSED VIA EMAIL (2025.01.07) |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 631 | Expert Report Exhibit 3 Michael Petron | DISCLOSED VIA EMAIL (2025.01.07) |
| 632 | Expert Report Exhibit 6 Michael Petron | DISCLOSED VIA EMAIL (2025.01.07) |
| 633 | 2017.06.29 Memorandum from Brown & Fortunato to Blackman re Analysis of Health Splash Proposed Business Model | HEALTHSPLASH-DOJ8-0001656466 (4/24/2025) |
| 634 | Compendium of Emails from C.T. to Blackman Attaching Healthsplash Dashboards | HEALTHSLASH-DOJ-0000176964 through HEALTHSLASH-DOJ-0000181392 (8/9/2023) |
| 635 | 2025.05.05 Signed Stipulation 3 | |
| 636 | Orthopedic Braces - DME - Calling Script + Triage + Objections + Rebuttals | HEALTHSPLASH-0000079605 |
| 637 | Marketers Suppliers - Pharmacies and Telemedicine Entities List | |
| 638 | DMERx Contract Tracking Excel | GOOG-HEALTHSPLASH-0000145847 |
| 639 | Blackman, Brandon 2025.03.25 (FD-302 Interview Report) | COOP_INT_0000005919 (4/3/2025) |
| 640 | Richardson, Melissa 2025.04.22 (FD-302 Interview Report) | COOP_INT_0000006201 (4/23/2025) |
| 641 | Medicare Program Integrity Manual Chapter 4, Section 4.2.1 | |
| 642 | Stone Mansion Iconic Lakefront Retreat Aerial View of Top | HEALTHSPLASH-0000085643 (4/10/2026) |
| 643 | Stone Mansion Iconic Lakefront Retreat Aerial View Including Lake | HEALTHSPLASH-0000085644 (4/10/2026) |
| 644 | Stone Mansion Iconic Lakefront Retreat Kitchen | HEALTHSPLASH-0000085645 (4/10/2026) |
| 645 | Stone Mansion Iconic Lakefront Retreat Aerial View of Back | HEALTHSPLASH-0000085642 (4/10/2026) |
| 646 | Stone Mansion Iconic Lakefront Retreat Aerial View of Front | HEALTHSPLASH-0000085641 (4/10/2026) |
| 647 | L0650 – Back Brace (Physical Exhibit) | |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 648 | L1851 – Knee Brace Left (Physical Exhibit) | |
| 649 | L1851 – Knee Brace Right (Physical Exhibit) | |
| 650 | L3960 – Shoulder, Elbow Wrist Hand Orthosis, Abduction Positioning, Airplane Design Prefabricated (Physical Exhibit) | |
| 651 | L3916 – Wrist Brace 1 (Physical Exhibit) | |
| 652 | L3916 – Wrist Brace 2 (Physical Exhibit) | |
| 653 | Photo of Sargon Audisho | HEALTHSPLASH-0000085351 (2026.04.06) |
| 654 | Photo of Chintan Anjaria | HEALTHSPLASH-0000085352 (2026.04.06) |
| 655 | Photo of Chris Cirri | HEALTHSPLASH-0000085353 (2026.04.06) |
| 656 | Photo of Denise Leard | HEALTHSPLASH-0000085354 (2026.04.06) |
| 657 | Photo of Gregory Schreck | HEALTHSPLASH-0000085355 (2026.04.06) |
| 658 | Photo of Herb Kimble | HEALTHSPLASH-0000085356 (2026.04.06) |
| 659 | Photo of Jordan Karlick | HEALTHSPLASH-0000085357 (2026.04.06) |
| 660 | Photo of Jean Wilson | HEALTHSPLASH-0000085358 (2026.04.06) |
| 661 | Photo of Keaton Langston | HEALTHSPLASH-0000085359 (2026.04.06) |
| 662 | Photo of Kris Rogers | HEALTHSPLASH-0000085360 (2026.04.06) |
| 663 | Photo of Mindy Breitman | HEALTHSPLASH-0000085361 (2026.04.06) |
| 664 | Photo of Randal Schultz | HEALTHSPLASH-0000085362 (2026.04.06) |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 665 | Photo of Willie McNeal | HEALTHSPLASH-0000085363 (2026.04.06) |
| 666 | Photo of Toni De Lanoy | HEALTHSPLASH-0000086997 (4/18/2026) |
| 667 | Photo of Gary Cox | HEALTHSPLASH-0000086998 (4/18/2026) |
| 668 | Photo of Brett Blackman | HEALTHSPLASH-0000086999 (4/18/2026) |
| 669 | Original Mailer | HEALTHSPLASH-DOJ-0003593549 |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| | **700s – Financial Records** | |
| 701 | All-Med Healthcare Inc - Bank of America x5196 - Check Card Authorization | DMERx_Financials_0000000001 |
| 702 | All-Med Healthcare Inc - Bank of America x5196 - Debits | DMERx_Financials_0000000002 |
| 703 | All-Med Healthcare Inc - Bank of America x5196 - Deposits | DMERx_Financials_0000000396 |
| 704 | All-Med Healthcare Inc - Bank of America x5196 - May 2018 Corporate Resolution | DMERx_Financials_0000000786 |
| 705 | All-Med Healthcare Inc - Bank of America x5196 - Signature Card | DMERx_Financials_0000000793 |
| 706 | All-Med Healthcare Inc - Bank of America x5196 - Statements Jan. 2015 - Feb. 2018 | DMERx_Financials_0000000794 |
| 707 | All-Med Healthcare Inc - Bank of America x5196 - Wire Report | DMERx_Financials_0000001276 |
| 708 | All-Med Healthcare Inc - Bank of America x6827 - Corporate Resolution | DMERx_Financials_0000001277 |
| 709 | All-Med Healthcare Inc - Bank of America x6827 - Signature Card | DMERx_Financials_0000001282 |
| 710 | All-Med Healthcare Inc - Bank of America x6827 - Statements Jan. 2015 - Feb. 2018 | DMERx_Financials_0000001286 |
| 711 | Amici Holdings LLC - Bank of America x4265 - Corporate Resolution | DMERx_Financials_0000001444 |
| 712 | Amici Holdings LLC - Bank of America x4265 - Debits | DMERx_Financials_0000001446 |
| 713 | Amici Holdings LLC - Bank of America x4265 - Deposits | DMERx_Financials_0000001642 |
| 714 | Amici Holdings LLC - Bank of America x4265 - Signature Card | DMERx_Financials_0000001694 |
| 715 | Amici Holdings LLC - Bank of America x4265 - Statements Jan. 2015 - Feb. 2020 | DMERx_Financials_0000001698 |
| 716 | Amici Holdings LLC - Bank of America x4265 - Wire Report | DMERx_Financials_0000002074 |
| 717 | Brett Blackman - Bank of America x2365 - Checks | DMERx_Financials_0000002075 |
| 718 | Brett Blackman - Bank of America x2365 - Deposit Slips Aug. 2020 - Dec. 2020 | DMERx_Financials_0000002265 |
| 719 | Brett Blackman - Bank of America x2365 - Deposits w Offset Aug. 2020 - Dec. 2020 | DMERx_Financials_0000002274 |
| 720 | Brett Blackman - Bank of America x2365 - Deposits | DMERx_Financials_0000002286 |
| 721 | Brett Blackman - Bank of America x2365 - Signature Card | DMERx_Financials_0000002356 |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 722 | Brett Blackman - Bank of America x2365 - Statements Nov. 2017 - Jan. 2021 | DMERx_Financials_0000002359 |
| 723 | Brett Blackman - Bank of America x2365 - Wire Transfers | DMERx_Financials_0000002709 |
| 724 | Brett Blackman - Bank of America x2365 - Wires | DMERx_Financials_0000002710 |
| 725 | Brett Blackman - Bank of America x2365 - Withdrawals Jul. 2020 - Dec. 2020 | DMERx_Financials_0000002711 |
| 726 | Brett Blackman - Coinbase x1fc5 - ID Photos | DMERx_Financials_0000002735 |
| 727 | Brett Blackman - First National Bank x0712 - Account Agreement Jul. 2015 | DMERx_Financials_0000002739 |
| 728 | Brett Blackman - First National Bank x0712 - Deposits, Checks, and Withdrawals | DMERx_Financials_0000002741 |
| 729 | Brett Blackman - First National Bank x0712 - Statements Dec. 2015 - Sept. 2017 | DMERx_Financials_0000002758 |
| 730 | Brett Blackman - Xapo x7472 - Transactions.csv | DMERx_Financials_0000002841 |
| 731 | Budget Coin Laundry LLC - CBOM x6908 - Checks | DMERx_Financials_0000002842 |
| 732 | Budget Coin Laundry LLC - CBOM x6908 - Debits | DMERx_Financials_0000002901 |
| 733 | Budget Coin Laundry LLC - CBOM x6908 - Deposits | DMERx_Financials_0000002966 |
| 734 | Budget Coin Laundry LLC - CBOM x6908 - New Account Documents | DMERx_Financials_0000003241 |
| 735 | Budget Coin Laundry LLC - CBOM x6908 - Signature Card | DMERx_Financials_0000003254 |
| 736 | Budget Coin Laundry LLC - CBOM x6908 - Statements Aug. 2016 - Dec. 2020 | DMERx_Financials_0000003255 |
| 737 | Cox Family Trust - Academy Bank x1450 - Certification of Trust | DMERx_Financials_0000003455 |
| 738 | Cox Family Trust - Academy Bank x1450 - Checks | DMERx_Financials_0000003457 |
| 739 | Cox Family Trust - Academy Bank x1450 - Deposits | DMERx_Financials_0000003482 |
| 740 | Cox Family Trust - Academy Bank x1450 - Signature Card | DMERx_Financials_0000003498 |
| 741 | Cox Family Trust - Academy Bank x1450 - Statements Nov. 2018 - Feb. 2021 | DMERx_Financials_0000003499 |
| 742 | Cox Family Trust - Academy Bank x1450 - Withdrawals | DMERx_Financials_0000003612 |
| 743 | Gary L and Joyce A Cox - PNC x5907 - Checks | DMERx_Financials_0000003613 |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 744 | Gary L and Joyce A Cox - PNC x5907 - Debits | DMERx_Financials_0000003741 |
| 745 | Gary L and Joyce A Cox - PNC x5907 - Deposits | DMERx_Financials_0000003761 |
| 746 | Gary L and Joyce A Cox - PNC x5907 - Signature Card | DMERx_Financials_0000003849 |
| 747 | Gary L and Joyce A Cox - PNC x5907 - Statements Dec. 2016 - May 2023 | DMERx_Financials_0000003851 |
| 748 | Gary L and Joyce A Cox - PNC x5907 - Withdrawals | DMERx_Financials_0000004243 |
| 749 | Gary L and Joyce A Cox - PNC x8606 - Checks | DMERx_Financials_0000004257 |
| 750 | Gary L and Joyce A Cox - PNC x8606 - Debits | DMERx_Financials_0000004385 |
| 751 | Gary L and Joyce A Cox - PNC x8606 - Deposits | DMERx_Financials_0000004392 |
| 752 | Gary L and Joyce A Cox - PNC x8606 - Signature Card | DMERx_Financials_0000004487 |
| 753 | Gary L and Joyce A Cox - PNC x8606 - Statements Dec. 2016 - May 2023 | DMERx_Financials_0000004489 |
| 754 | Gary L and Joyce A Cox - PNC x8606 - Transfers | DMERx_Financials_0000004881 |
| 755 | Gary L and Joyce A Cox - PNC x8606 - Withdrawals | DMERx_Financials_0000004883 |
| 756 | Gary L and Joyce A Cox - PNC x9448 Loan - Nov. 2021 - Feb. 2022 Home Equity Account Statements | DMERx_Financials_0000004901 |
| 757 | Gary L and Joyce A Cox - Wells Fargo x0194 - Checks and Debits | DMERx_Financials_0000004917 |
| 758 | Gary L and Joyce A Cox - Wells Fargo x0194 - Deposits with Offsets | DMERx_Financials_0000004944 |
| 759 | Gary L and Joyce A Cox - Wells Fargo x0194 - Signature Card | DMERx_Financials_0000005090 |
| 760 | Gary L and Joyce A Cox - Wells Fargo x0194 - Statements Jan. 2017 - May 2023 | DMERx_Financials_0000005094 |
| 761 | Gary L and Joyce A Cox - Wells Fargo x3249 - Deposits with Offsets | DMERx_Financials_0000005506 |
| 762 | Gary L and Joyce A Cox - Wells Fargo x3249 - Signature Cards | DMERx_Financials_0000005546 |
| 763 | Gary L and Joyce A Cox - Wells Fargo x3249 - Withdrawal | DMERx_Financials_0000005550 |
| 764 | Gary L. Cox - BBVA - Cashier's Checks | DMERx_Financials_0000005551 |
| 765 | Gary L. Cox - BBVA - Customer Notes | DMERx_Financials_0000005555 |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 766 | Gary L. Cox - BBVA x2661 - Checks | DMERx_Financials 0000005558 |
| 767 | Gary L. Cox - BBVA x2661 - Signature Card | DMERx_Financials 0000005562 |
| 768 | Gary L. Cox - BBVA x2661 - Statements Jan. 2015 - Feb. 2015 | DMERx_Financials 0000005566 |
| 769 | Global Composites, Inc - Bank of America x1039 - Signature Card | DMERx_Financials 0000005574 |
| 770 | Global Composites, Inc - Bank of America x1039 - Statements Dec. 2020 - Jul. 2020 | DMERx_Financials 0000005575 |
| 771 | Global Composites, Inc - Bank of America x1039 - Wire Transfers | DMERx_Financials 0000005623 |
| 772 | Global Composites, Inc - Bank of America x1039 - Withdrawals | DMERx_Financials 0000005624 |
| 773 | Gregory and Jennifer Schreck - UMB Bank x2215 - Signature Card | DMERx_Financials 0000005628 |
| 774 | Gregory and Jennifer Schreck - UMB Bank x2215 - Statements | DMERx_Financials 0000005636 |
| 775 | Gregory and Jennifer Schreck - UMB Bank x2215 - Wires | DMERx_Financials 0000006470 |
| 776 | Gregory Schreck - UMB Bank x0320 - Deposit | DMERx_Financials 0000005626 |
| 777 | Gregory Schreck - UMB Bank x0320 - Signature Card | DMERx_Financials 0000006481 |
| 778 | Gregory Schreck - UMB Bank x0320 - Statements | DMERx_Financials 0000006484 |
| 779 | Healthmax, 360 LLC - Bank of America x6360 - Checks | DMERx_Financials 0000006503 |
| 780 | Healthmax, 360 LLC - Bank of America x6360 - Deposits | DMERx_Financials 0000008525 |
| 781 | Healthmax, 360 LLC - Bank of America x6360 - Signature Card | DMERx_Financials 0000008867 |
| 782 | Healthmax, 360 LLC - Bank of America x6360 - Statements Jun. 2016 - Feb. 2020 | DMERx_Financials 0000008869 |
| 783 | Healthmax, 360 LLC - Bank of America x6360 - Wire report | DMERx_Financials 0000009633 |
| 784 | HealthSplash Inc - Arvest Bank x0734 - 2018.04.18 Overdraft Letter | DMERx_Financials 0000009634 |
| 785 | HealthSplash Inc - Arvest Bank x0734 - Account Opening Documents | DMERx_Financials 0000009635 |
| 786 | HealthSplash Inc - Arvest Bank x0734 - Deposits | DMERx_Financials 0000009664 |
| 787 | HealthSplash Inc - Arvest Bank x0734 - Incoming and Outgoing FED Messages | DMERx_Financials 0000009678 |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 788 | Healthsplash Inc - Arvest Bank x0734 - Signature Card | DMERx_Financials_0000009700 |
| 789 | HealthSplash Inc - Arvest Bank x0734 - Statements Mar. 2018 - Oct. 2020-5 | DMERx_Financials_0000009702 |
| 790 | HealthSplash Inc - Bank of America x2420 - ACH Account Details | DMERx_Financials_0000009734 |
| 791 | HealthSplash Inc - Bank of America x2420 - ACH Transactions Jan. 2018 - Jan. 2019 | DMERx_Financials_0000009735 |
| 792 | HealthSplash Inc - Bank of America x2420 - ACH Transfers Jan. 2018 - Sep. 2020 | DMERx_Financials_0000009794 |
| 793 | HealthSplash Inc - Bank of America x2420 - ACH Transfers Oct. 2017 - Nov. 2022 | DMERx_Financials_0000009851 |
| 794 | HealthSplash Inc - Bank of America x2420 - Incoming FED Message | DMERx_Financials_0000009916 |
| 795 | HealthSplash Inc - Bank of America x2420 - Statements Oct. 2017 - Dec. 2020 | DMERx_Financials_0000009924 |
| 796 | HealthSplash Inc - Bank of America x2420 - Wire Transfers | DMERx_Financials_0000010414 |
| 797 | HealthSplash Inc - Bank of America x2420 - Withdrawals Jun. 2020 - Dec. 2020 | DMERx_Financials_0000010415 |
| 798 | HealthSplash Inc - CBOM x3937 - Account Opening Documents | DMERx_Financials_0000010430 |
| 799 | HealthSplash Inc - CBOM x3937 - Checks | DMERx_Financials_0000010435 |
| 800 | HealthSplash Inc - CBOM x3937 - CL Interest and Principal History | DMERx_Financials_0000010440 |
| 801 | HealthSplash Inc - CBOM x3937 - Deposit | DMERx_Financials_0000010626 |
| 802 | HealthSplash Inc - CBOM x3937 - Incoming FED Message | DMERx_Financials_0000010627 |
| 803 | HealthSplash Inc - CBOM x3937 - Loan, Business, and Tax Records | DMERx_Financials_0000010635 |
| 804 | HealthSplash Inc - CBOM x3937 - Signature Card | DMERx_Financials_0000011095 |
| 805 | HealthSplash Inc - CBOM x3937 - Statements Apr. 2020 - July 2022 | DMERx_Financials_0000011096 |
| 806 | HealthSplash Inc - CBOM x3937 - Wires | DMERx_Financials_0000011173 |
| 807 | Healthsplash, Inc – Bank of America x2420 – Statement Feb. 2019 | DMERx_Financials_0000011191 |
| 808 | Healthsplash, Inc – Bank of America x2420 – Statement Jan. 2019 | DMERx_Financials_0000011213 |
| 809 | Healthsplash, Inc. - Intuit x1026 - Account List | DMERx_Financials_0000011229 |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 810 | Healthsplash, Inc. - Intuit x1026 - Audit Log.csv | DMERx_Financials_0000011230 |
| 811 | Healthsplash, Inc. - Intuit x1026 - Balance Sheet Summary | DMERx_Financials_0000011231 |
| 812 | Healthsplash, Inc. - Intuit x1026 - COID | DMERx_Financials_0000011232 |
| 813 | Healthsplash, Inc. - Intuit x1026 - Employee Contact List | DMERx_Financials_0000011234 |
| 814 | Healthsplash, Inc. - Intuit x1026 - General Ledger | DMERx_Financials_0000011235 |
| 815 | Healthsplash, Inc. - Intuit x1026 - Journal | DMERx_Financials_0000011236 |
| 816 | Healthsplash, Inc. - Intuit x1026 - Product Service List | DMERx_Financials_0000011237 |
| 817 | Healthsplash, Inc. - Intuit x1026 - Profit and Loss | DMERx_Financials_0000011238 |
| 818 | Healthsplash, Inc. - Intuit x1026 - Salesforce Contacts | DMERx_Financials_0000011239 |
| 819 | Healthsplash, Inc. - Intuit x1026 - Trial Balance | DMERx_Financials_0000011240 |
| 820 | Healthsplash, Inc. - Intuit x1026 - Vendor Contact List | DMERx_Financials_0000011241 |
| 821 | HealthSplash, Inc. - Intuit x5113 - Account Details | DMERx_Financials_0000011242 |
| 822 | HealthSplash, Inc. - Intuit x5113 - Application | DMERx_Financials_0000011246 |
| 823 | HealthSplash, Inc. - Intuit x5113 - Statements July 2021 - Oct. 2022 | DMERx_Financials_0000011262 |
| 824 | HealthSplash, Inc. - Intuit x5113 - Transaction Details | DMERx_Financials_0000011278 |
| 825 | HealthSplash, Inc. - Intuit x5113 - Voided Check | DMERx_Financials_0000011279 |
| 826 | Healthsplash, Inc. - Intuit x7284 - Audit List | DMERx_Financials_0000011280 |
| 827 | Healthsplash, Inc. - Intuit x7284 - Audit Log Jan. 2017 - Dec. 2018.csv | DMERx_Financials_0000011281 |
| 828 | Healthsplash, Inc. - Intuit x7284 - Audit Log Jan. 2019 - Dec. 2020.csv | DMERx_Financials_0000011282 |
| 829 | Healthsplash, Inc. - Intuit x7284 - Audit Log Jan. 2021 - June 2023.csv | DMERx_Financials_0000011283 |
| 830 | Healthsplash, Inc. - Intuit x7284 - Balance Sheet Summary Jan. 2017 - June 2023 | DMERx_Financials_0000011284 |
| 831 | Healthsplash, Inc. - Intuit x7284 - COID | DMERx_Financials_0000011285 |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 832 | Healthsplash, Inc. - Intuit x7284 - Customer Contact List | DMERx_Financials_0000011287 |
| 833 | Healthsplash, Inc. - Intuit x7284 - Employee Contact List | DMERx_Financials_0000011288 |
| 834 | Healthsplash, Inc. - Intuit x7284 - General Ledger 2017 | DMERx_Financials_0000011289 |
| 835 | Healthsplash, Inc. - Intuit x7284 - General Ledger 2018 | DMERx_Financials_0000011290 |
| 836 | Healthsplash, Inc. - Intuit x7284 - General Ledger 2019 | DMERx_Financials_0000011291 |
| 837 | Healthsplash, Inc. - Intuit x7284 - General Ledger 2020 | DMERx_Financials_0000011292 |
| 838 | Healthsplash, Inc. - Intuit x7284 - General Ledger 2021 | DMERx_Financials_0000011293 |
| 839 | Healthsplash, Inc. - Intuit x7284 - General Ledger 2022 - 2023 | DMERx_Financials_0000011294 |
| 840 | Healthsplash, Inc. - Intuit x7284 - Journal Jan. 2017 - Dec. 2018 | DMERx_Financials_0000011295 |
| 841 | Healthsplash, Inc. - Intuit x7284 - Journal Jan. 2019 - Dec. 2020 | DMERx_Financials_0000011296 |
| 842 | Healthsplash, Inc. - Intuit x7284 - Journal Jan. 2021 - June 2023 | DMERx_Financials_0000011297 |
| 843 | Healthsplash, Inc. - Intuit x7284 - Product Service List | DMERx_Financials_0000011298 |
| 844 | Healthsplash, Inc. - Intuit x7284 - Profit and Loss Jan. 2017 - June 2023 | DMERx_Financials_0000011299 |
| 845 | Healthsplash, Inc. - Intuit x7284 - Trial Balance Jan. 2017 - June 2023 | DMERx_Financials_0000011300 |
| 846 | Healthsplash, Inc. - Intuit x7284 - Vendor Contact List | DMERx_Financials_0000011301 |
| 847 | Impact Business Development - Academy Bank x9119 - Cashier's Checks | DMERx_Financials_0000011302 |
| 848 | Impact Business Development - Academy Bank x9119 - Checks | DMERx_Financials_0000011305 |
| 849 | Impact Business Development - Academy Bank x9119 - Customer Information Profile | DMERx_Financials_0000011313 |
| 850 | Impact Business Development - Academy Bank x9119 – Deposits | DMERx_Financials_0000011314 |
| 851 | Impact Business Development - Academy Bank x9119 - Signature Card | DMERx_Financials_0000011327 |
| 852 | Impact Business Development - Academy Bank x9119 - Statements Jan. 2020 - Feb. 2021 | DMERx_Financials_0000011328 |
| 853 | JACMAC Ventures LLC - Bank of America x4281 - Cashier's Checks | DMERx_Financials_0000011401 |

28

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 854 | JACMAC Ventures LLC - Bank of America x4281 - Deposits | DMERx_Financials_0000011415 |
| 855 | JACMAC Ventures LLC - Bank of America x4281 - Signature Card | DMERx_Financials_0000011495 |
| 856 | JACMAC Ventures LLC - Bank of America x4281 - Statements Jan. 2017 - May 2023 | DMERx_Financials_0000011496 |
| 857 | JACMAC Ventures LLC - Bank of America x4281 - Wires | DMERx_Financials_0000011860 |
| 858 | JEM Holdings LLC - CBOM x7190 - 2019.07.02 $25,000 Wire | DMERx_Financials_0000011861 |
| 859 | JEM Holdings LLC - CBOM x7190 - Account Opening Documents | DMERx_Financials_0000011870 |
| 860 | JEM Holdings LLC - CBOM x7190 - Checks | DMERx_Financials_0000011880 |
| 861 | JEM Holdings LLC - CBOM x7190 - Deposits | DMERx_Financials_0000011981 |
| 862 | JEM Holdings LLC - CBOM x7190 - Incoming and Outgoing FED Messages | DMERx_Financials_0000012065 |
| 863 | JEM Holdings LLC - CBOM x7190 - Loan, Business, and Tax Records | DMERx_Financials_0000013166 |
| 864 | JEM Holdings LLC - CBOM x7190 - Signature Card | DMERx_Financials_0000013356 |
| 865 | JEM Holdings LLC - CBOM x7190 - Statements Jan. 2016 - June 2020 | DMERx_Financials_0000013358 |
| 866 | JEM Holdings LLC - First National Bank - 2015.05.12 Loan and Company Resolution | DMERx_Financials_0000013463 |
| 867 | JEM Holdings LLC - First National Bank x7314 - Appointment of Signers | DMERx_Financials_0000013465 |
| 868 | JEM Holdings LLC - First National Bank x7314 - Checks | DMERx_Financials_0000013466 |
| 869 | JEM Holdings LLC - First National Bank x7314 - Credits | DMERx_Financials_0000013467 |
| 870 | JEM Holdings LLC - First National Bank x7314 - Debits | DMERx_Financials_0000013472 |
| 871 | JEM Holdings LLC - First National Bank x7314 - Signature Card | DMERx_Financials_0000013476 |
| 872 | JEM Holdings LLC - First National Bank x7314 - Statements | DMERx_Financials_0000013477 |
| 873 | JEM Holdings LLC - First National Bank x7314 - Wires | DMERx_Financials_0000013561 |
| 874 | Joyce A Cox - Wells Fargo x2018 - Checks and Debits | DMERx_Financials_0000013566 |
| 875 | Joyce A Cox - Wells Fargo x2018 - Deposits with Offsets | DMERx_Financials_0000013568 |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 876 | Joyce A Cox - Wells Fargo x2018 - Signature Card | DMERx_Financials_0000013584 |
| 877 | Joyce A Cox - Wells Fargo x2018 - Statements Aug. 2022 - May 2023 | DMERx_Financials_0000013586 |
| 878 | Kyndra Blackman - CBOM x7738 - 2019.07.02 Wire Transfer | DMERx_Financials_0000013631 |
| 879 | Kyndra Blackman - CBOM x7738 - Account Opening Documents | DMERx_Financials_0000013640 |
| 880 | Kyndra Blackman - CBOM x7738 - Cashier's Checks | DMERx_Financials_0000013642 |
| 881 | Kyndra Blackman - CBOM x7738 - Checks | DMERx_Financials_0000013671 |
| 882 | Kyndra Blackman - CBOM x7738 - Deposits | DMERx_Financials_0000013797 |
| 883 | Kyndra Blackman - CBOM x7738 - Incoming and Outgoing FED Messages 2016 - 2020 | DMERx_Financials_0000013878 |
| 884 | Kyndra Blackman - CBOM x7738 - Signature Card | DMERx_Financials_0000016100 |
| 885 | Kyndra Blackman - CBOM x7738 - Statements Dec. 2015 - Jan. 2021 | DMERx_Financials_0000016101 |
| 886 | Kyndra Blackman - Coinbase x4e11 - 2020.12.21 Compliance Report.csv | DMERx_Financials_0000016290 |
| 887 | Kyndra Blackman - Coinbase x4e11 - 2024.01.18 Compliance Report.csv | DMERx_Financials_0000016291 |
| 888 | Kyndra Blackman - Coinbase x4e11 - ID Photos | DMERx_Financials_0000016292 |
| 889 | Kyndra Blackman - First National Bank - Business Depository Resolution | DMERx_Financials_0000016298 |
| 890 | My Blonde Ambitions LLC - CBOM x7204 - Account Opening Documents | DMERx_Financials_0000016300 |
| 891 | My Blonde Ambitions LLC - CBOM x7204 - Checks | DMERx_Financials_0000016313 |
| 892 | My Blonde Ambitions LLC - CBOM x7204 - Deposits | DMERx_Financials_0000016332 |
| 893 | My Blonde Ambitions LLC - CBOM x7204 - Signature Cards | DMERx_Financials_0000016398 |
| 894 | My Blonde Ambitions LLC - CBOM x7204 - Statements Jan. 2016 - June 2020 | DMERx_Financials_0000016401 |
| 895 | National Center for Pain LLC - Bank of America x0358 – Correspondence | DMERx_Financials_0000016513 |
| 896 | National Center for Pain LLC - Bank of America x0358 - Debits | DMERx_Financials_0000016594 |
| 897 | National Center for Pain LLC - Bank of America x0358 – Deposits | DMERx_Financials_0000016744 |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 898 | National Center for Pain LLC - Bank of America x0358 - Payments Nov. 2016 - May 2017 | DMERx_Financials 0000016772 |
| 899 | National Center for Pain LLC - Bank of America x0358 - Signature Card | DMERx_Financials 0000016784 |
| 900 | National Center for Pain LLC - Bank of America x0358 - Statements Jan. 2015 - July 2020 | DMERx_Financials 0000016788 |
| 901 | National Center for Pain LLC - Bank of America x0358 - Wires | DMERx_Financials 0000017424 |
| 902 | Nelly Petrosyan – JPMC x1181 – Signature Card, Corporate Resolution, Statements | DMERx_Financials 0000017425 |
| 903 | Power Mobility Doctor RX, LLC - Bank of America x5468 - Checks | DMERx_Financials 0000018558 |
| 904 | Power Mobility Doctor RX, LLC - Bank of America x5468 - Deposits | DMERx_Financials _0000018610 |
| 905 | Power Mobility Doctor RX, LLC - Bank of America x5468 - Signature Card | DMERx_Financials _0000018618 |
| 906 | Power Mobility Doctor RX, LLC - Bank of America x5468 - Statements | DMERx_Financials _0000018619 |
| 907 | Power Mobility Doctor RX, LLC - Bank of America x5468 - Wires | DMERx_Financials _0000018853 |
| 908 | Power Mobility Doctor RX, LLC - BBVA x6104 - Checks | DMERx_Financials _0000018854 |
| 909 | Power Mobility Doctor RX, LLC - BBVA x6104 - Resolutions | DMERx_Financials _0000019121 |
| 910 | Power Mobility Doctor RX, LLC - BBVA x6104 - Signature Card | DMERx_Financials _0000019125 |
| 911 | Power Mobility Doctor RX, LLC - BBVA x6104 - Statements Jan. 2015 - Feb. 2019 | DMERx_Financials _0000019131 |
| 912 | Power Mobility Doctor RX, LLC - BBVA x6104 - Wires | DMERx_Financials _0000019365 |
| 913 | RX Efficiencies, LLC - Prairie Country Club Bank x9479 - 2017 Wires with Karen Dougan | DMERx_Financials _0000019502 |
| 914 | RX Efficiencies, LLC - Prairie Country Club Bank x9479 - 2018-2020 Wires with Karen Dougan | DMERx_Financials _0000019503 |
| 915 | RX Efficiencies, LLC - Prairie Country Club Bank x9479 - Checks | DMERx_Financials _0000019546 |
| 916 | RX Efficiencies, LLC - Prairie Country Club Bank x9479 - Deposits | DMERx_Financials _0000019558 |
| 917 | RX Efficiencies, LLC - Prairie Country Club Bank x9479 - Signature Card | DMERx_Financials _0000019588 |
| 918 | RX Efficiencies, LLC - Prairie Country Club Bank x9479 - Statements Jan. 2017 - Feb. 2021 | DMERx_Financials _0000019590 |
| 919 | RX Efficiencies, LLC - Prairie Country Club Bank x9479 - Transfer Agreement | DMERx_Financials _0000019805 |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 920 | RX Efficiencies, LLC - Prairie Country Club Bank x9479 - Wires | DMERx_Financials_0000019806 |
| 921 | STK Marketing Inc – SunTrust Bank x9869 – Statements Feb. 2018 - Feb. 2019 | DMERx_Financials_0000019809 |
| 922 | Structural Health LLC - TD Bank x0693 - 2018.10.29 Debit | DMERx_Financials_0000019872 |
| 923 | Structural Health LLC - TD Bank x0693 - Business Opening Documents | DMERx_Financials_0000019873 |
| 924 | Structural Health LLC - TD Bank x0693 - Corporate Resolution | DMERx_Financials_0000019882 |
| 925 | Structural Health LLC - TD Bank x0693 - Deposits | DMERx_Financials_0000019885 |
| 926 | Structural Health LLC - TD Bank x0693 - Signature Card | DMERx_Financials_0000019889 |
| 927 | Structural Health LLC - TD Bank x0693 - Statements Feb. 2018 - Oct. 2018 | DMERx_Financials_0000019892 |
| 928 | Structural Health LLC - TD Bank x0693 - Withdrawals | DMERx_Financials_0000019922 |
| 929 | Structural Health LLC - TD Bank x0693- Wires | DMERx_Financials_0000019934 |
| 930 | Healthsplash, Inc - Insperity Payroll Documents | DMERx-DOJ-0005327643 |
| 931 | Healthsplash, Inc - Bank of America x2420 - List of Signatories | DMERx_Financials_0000019974 |
| 932 | All-Med Healthcare Inc - Intuit x2885 - Cases with Comments Report | HEALTHSPLASH-0000080848 |
| 933 | All-Med Healthcare Inc - Intuit x2885 - Customize Accounting Services Account and Billing History | HEALTHSPLASH-0000080849 |
| 934 | All-Med Healthcare Inc - Intuit x2885 - Billing History | HEALTHSPLASH-0000080850 |
| 935 | All-Med Healthcare Inc - Intuit x2885 - Online Identity Logs | HEALTHSPLASH-0000080851 |
| 936 | All-Med Healthcare Inc - Intuit x2885 - Payroll Records | HEALTHSPLASH-0000080852 |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| | *1000s - Communications* | |
| 1001 | 2015.02.19 Email from Hitt to J.K. and Blackman re PME Home Health | HEALTHSPLASH-DOJ5-0000946634 (2/29/2024) |
| 1002 | 2015.02.26 Email from Blackman to J.R. and J.K. re IVR for Mailer | HEALTHSPLASH-DOJ5-0000950706 (2/29/2024) |
| 1003 | 2015.03.10 Email from Blackman to J.K. re PME Calls | DMERX-DOJ-0005345600 (10/4/2023) |
| 1004 | 2015.03.11 Email from J.K. to J.R. and Blackman re PME Calls Next Week | HEALTHSPLASH-DOJ8-0000516070 (8/1/2024) |
| 1005 | 2015.03.23 Email from Blackman to J.K. re Issue - Please Review | HEALTHSPLASH-DOJ5-0000968564 (2/29/2024) |
| 1006 | 2015.04.20 Email from Blackman to J.K. re Mailer | HEALTHSPLASH-DOJ5-0000986906 (2/29/2024) |
| 1007 | 2015.04.22 Email from Chibnick to Hitt et al. re PME Health | HEALTHSPLASH-DOJ5-0000820459 (2/29/2024) |
| 1008 | 2015.04.24 Email from J.K. to Blackman re PME Health | HEALTHSPLASH-DOJ5-0000987736 (2/29/2024) |
| 1009 | 2015.04.27 Email from J.K. to J.R. et al. re PME Health & MOJO matter | HEALTHSPLASH-DOJ5-0000988020 (2/29/2024) |
| 1010 | 2015.08.24 Email from R.M. to B.S. et al. re Projects Outline | HEALTHSPLASH-DOJ8-0000510202 (8/1/2024) |
| 1011 | 2015.08.24 Email from R.M. to J.R., Cirri, et al re Projects Outline | HEALTHSPLASH-DOJ8-0000510922 (8/1/2024) |
| 1012 | 2016.05.04 Email from Cox to L.S. cc Blackman et al. re Additional Comment | HEALTHSPLASH-DOJ3-0000847168 (10/4/2023) |
| 1013 | 2016.05.19 Email from O'Hara to H.K. re 1stCare | HEALTHSPLASH-DOJ-0003621626 (10/4/2023) |
| 1014 | 2016.05.25 Email from Cox to H.K. re Additional Brace Codes | HEALTHSPLASH-DOJ8-0000516078 (8/1/2024) |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 1015 | 2016.06.10 Email from Cox to W.M. et al. re Missing Info on Exams | HEALTHSPLASH-DOJ3-0003212748 (10/4/2023) |
| 1016 | 2016.06.27 Email from Cox to W.M. et al. re HCPCS Codes | HEALTHSPLASH-DOJ-0003625253 (10/4/2023) |
| 1017 | 2016.06.27 Email from F.S. to S.N. cc Cox et al. re HCPCS Codes | HEALTHSPLASH-DOJ-0003625237 (10/4/2023) |
| 1018 | 2016.06.27 Email from S.N. to Cox et al. re HCPCS Codes | HEALTHSPLASH-DOJ-0003625544 (10/4/2023) |
| 1019 | 2016.06.29 Email from F.S. to Cox, et al re HCPCS Codes | HEALTHSPLASH-DOJ3-0007292425 (10/4/2023) |
| 1020 | 2016.08.08 Email from R.H. to Cirri re EMR Notes | HEALTHSPLASH-DOJ8-0000510111 (8/1/2024) |
| 1021 | 2016.08.10 Email from Cox to Cirri re Custom Patient Details Sheet | HEALTHSPLASH-DOJ-0000059391 (8/9/2023) |
| 1022 | 2016.08.11 Email from Cox to Cirri re Sample Notes | HEALTHSPLASH-DOJ8-0000510223 (8/1/2024) |
| 1023 | 2016.08.11 Email from Cox to K.B. et al. re Feedback so Far | HEALTHSPLASH-DOJ8-0000427504 (6/26/2024) |
| 1024 | 2016.08.12 Email from Cox to S.R. cc T.D.L. re DMERX | HEALTHSPLASH-DOJ8-0000426280 (6/26/2024) |
| 1025 | 2016.08.12 Email from Hitt to Cox, T.D.L., et al re Feedback so Far | HEALTHSPLASH-DOJ8-0000427490 (6/26/2024) |
| 1026 | 2016.08.14 Email from Cox to Cirri re Prescription Pad | HEALTHSPLASH-DOJ8-0000510200 (8/1/2024) |
| 1027 | 2016.08.16 Email from T.D.L. to Cox, Blackman, et al re FYI | HEALTHSPLASH-DOJ8-0000427730 (6/26/2024) |
| 1028 | 2016.08.17 Email from Cirri to Cox cc N.D. re Prescriber Care Plan | HEALTHSPLASH-DOJ8-0000510194 (8/1/2024) |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 1029 | 2016.08.17 Email from Cox to Cirri re back test and Knee Test for K901 | HEALTHSPLASH-DOJ-0000059510 (8/9/2023) |
| 1030 | 2016.08.17 Email from P.T. to Cox, Blackman, T.D.L., et al re PME Patient Details Custom Fields | HEALTHSPLASH-DOJ8-0000427966 (6/26/2024) |
| 1031 | 2016.08.31 Email from S.H. to Cox cc Cirri re Introduction | HEALTHSPLASH-DOJ-0000059760 (2/29/2024) |
| 1032 | 2016.09.07 Email from Cox to Cirri re Telemed Agreements for DCX Telemed | HEALTHSPLASH-DOJ-0000059527 (8/9/2023) |
| 1033 | 2016.09.09 Email from J.R. to T.D.L and Hitt re Concern on Diagnosis and Affected Part | HEALTHSPLASH-DOJ8-0000426374 (6/26/2024) |
| 1034 | 2016.09.10 Email from Cox to Cirri re Do's and Dont's Document for Telemed Prescribers | HEALTHSPLASH-DOJ-0000060269 (8/9/2023) |
| 1035 | 2016.09.10 Email from Cox to JC.C. et al. re Do's and Don'ts | HEALTHSPLASH-DOJ8-0000426305 (6/26/2024) |
| 1036 | 2016.09.13 Email from Cox to DMREX Notifications re Prescribing Guidelines | HEALTHSPLASH-DOJ-0000059501 (8/9/2023) |
| 1037 | 2016.09.13 Email from Cox to J.R. cc J.C. et al. re Do's and Don'ts | HEALTHSPLASH-DOJ8-0001619122 (9/24/2024) |
| 1038 | 2016.09.13 Email from Cox to R.H. & Cirri re Knee Exams | HEALTHSPLASH-DOJ2-0006025544 (2/29/2024) |
| 1039 | 2016.09.20 Email from C.H. to Cox, T.D.L, et al re Ongoing DMERx Adjustments | HEALTHSPLASH-DOJ8-0000427119 (6/26/2024) |
| 1040 | 2016.09.20 Email from Hitt to Blackman et al. re Invoice and Updated Wiring Instructions | HEALTHSPLASH-DOJ8-0000426439 (6/26/2024) |
| 1041 | 2016.09.21 Email from Cox to P.T. cc Blackman et al. re Urgent | HEALTHSPLASH-DOJ8-0000512109 (8/1/2024) |
| 1042 | 2016.09.22 Email from DMERX Notifications to Cirri re DMERX Orthotic Exams | HEALTHSPLASH-DOJ-0000059409 (8/9/2023) |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 1043 | 2016.09.23 Email from Cox to T.D.L. cc Blackman and J.R. re Gentleman!!! Seriously | HEALTHSPLASH-DOJ8-0000427047 (6/26/2024) |
| 1044 | 2016.09.26 Email from Cox to Cirri cc T.D.L. re K0901 and L1833 Tests | HEALTHSPLASH-DOJ8-0000510158 (8/1/2024) |
| 1045 | 2016.09.27 Email from Cox to T.D.L. cc Blackman et al. re Sample | HEALTHSPLASH-DOJ8-0000511969 (8/1/2024) |
| 1046 | 2016.09.28 Email from Cox to Cirri re New Marketing Group Need Setup | HEALTHSPLASH-DOJ2-0006025904 (8/9/2023) |
| 1047 | 2016.09.29 Email from Cox to P.T. re Questions | HEALTHSPLASH-DOJ2-0006025027 (2/29/2024) |
| 1048 | 2016.09.30 Email from Cox to R.S. cc Cirri re Introduction | HEALTHSPLASH-DOJ-0000059740 (8/9/2023) |
| 1049 | 2016.10.10 Email from Cox to W.M. re DMERX Knee Brace Concerns | HEALTHSPLASH-DOJ8-0000427452 (6/26/2024) |
| 1050 | 2016.10.11 Email from Cox to Cirri re Text Change Conversation with and Assessment | HEALTHSPLASH-DOJ8-0000509874 (8/1/2024) |
| 1051 | 2016.10.13 Email from Cox to Blackman et al. re Knee Braces | HEALTHSPLASH-DOJ8-0000427254 (6/26/2024) |
| 1052 | 2016.10.19 Email from Blackman to Cox, T.D.L., P.T. re Issue | HEALTHSPLASH-DOJ8-0000427775 (6/26/2024) |
| 1053 | 2016.10.19 Email from Cox to O'Hara re System Change Impact | HEALTHSPLASH-DOJ8-0000427979 (6/26/2024) |
| 1054 | 2016.10.26 Email from Cox to P.T. and Allan Panzella cc C.C. re DCX-2 Quick Questions | HEALTHSPLASH-DOJ-0000059513 (8/9/2023) |
| 1055 | 2016.10.28 Email from Cox to P.T. cc Cirri re Missing Patients | HEALTHSPLASH-DOJ8-0000510160 (8/1/2024) |
| 1056 | 2016.10.28 Email from J.G. to Cirri re Missing Patients | HEALTHSPLASH-DOJ8-0000510159 (8/1/2024) |

| Ex No. | Description | Production Bates & Production Date |
|--------|-------------|-----------------------------------|
| 1057 | 2016.11.02 Email from O'Hara to Cox and S.N. re DMERx | HEALTHSPLASH-DOJ3-0007351357 (10/4/22024) |
| 1058 | 2016.11.04 Email from Cox to Cirri re FYI | HEALTHSPLASH-DOJ8-0000510157 (8/1/2024) |
| 1059 | 2016.11.05 Email from Cox to Cirri re Alert | HEALTHSPLASH-DOJ8-0000510084 (8/1/2024) |
| 1060 | 2016.11.08 Email from Cox to Cirri cc Allen Newsome re Introduction | HEALTHSPLASH-DOJ2-0006025271 (8/1/2024) |
| 1061 | 2016.11.09 Email from Cox to Cirri and J.L. re Introduction | HEALTHSPLASH-DOJ8-0000510467 (8/1/2024) |
| 1062 | 2016.11.11 Email from F.S. to S.P. cc Cirri et al. re DMERX Assignment | HEALTHSPLASH-DOJ-0000059897 (8/9/2023) |
| 1063 | 2016.11.15 Email from Cox to Cirri re Warning | HEALTHSPLASH-DOJ8-0000510154 (8/1/2024) |
| 1064 | 2016.11.28 Email from P.T. to Cirri cc A.P. re Duplicate Records in DMERX | HEALTHSPLASH-DOJ8-0000510213 (8/1/2024) |
| 1065 | 2016.12.01 Email from C.A. to D.G. re Electronic Signatures | HEALTHSPLASH-0000020834 (12/28/2023) |
| 1066 | 2016.12.01 Email from Cox to Cirri re Davis Intro | HEALTHSPLASH-DOJ-0000059737 (8/9/2023) |
| 1067 | 2016.12.01 Email from P.T. to S.N. re Prescription Pad Updates | HEALTHSPLASH-DOJ3-0003264373 (10/4/2023) |
| 1068 | 2016.12.06 Email from Cox to T.G. cc Blackman et al. re L1005 | HEALTHSPLASH-DOJ8-0000427050 (6/26/2024) |
| 1069 | 2016.12.21 Email from Cox to Cirri re Telemeds Companies | HEALTHSPLASH-DOJ8-0000510233 (8/1/2024) |
| 1070 | 2016.12.30 Email from Cox to Cirri re Telemed I Passed on Your Number to Alan Dupuis | HEALTHSPLASH-DOJ-0000059762 (8/9/2023) |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 1071 | 2016.12.30 Email from J.L. to Cox et al. re Introduction | HEALTHSPLASH-DOJ2-0007778060 (3/27/2024) |
| 1072 | 2017.01.24 Email from P.T. to Cox cc Cirri re Multiple Gmail Accounts | HEALTHSPLASH-DOJ8-0000510214 (8/1/2024) |
| 1073 | 2017.01.28 Email from F.S. to K.M. re Updated State List-DMERX | HEALTHSPLASH-DOJ-0000059553 (8/9/2023) |
| 1074 | 2017.01.30 Email from P.T. to Cox cc Cirri re 47181 Duplicate Orders | HEALTHSPLASH-DOJ8-0000510206 (8/1/2024) |
| 1075 | 2017.01.31 Email from Blackman to Cirri and J.M. cc M.S. et al. re Need Amex Signup | HEALTHSPLASH-DOJ-0000059464 (8/9/2023) |
| 1076 | 2017.02.01 Email from Cox to C.R. cc Cirri re FYI | HEALTHSPLASH-DOJ-0000059754 (8/9/2023) |
| 1077 | 2017.02.02 Email from Cirri to A.P. and M.C. re Tutorial | HEALTHSPLASH-DOJ8-0000510138 (8/1/2024) |
| 1078 | 2017.02.02 Email from Cirri to M.C. and A.P. re Do's and Don'ts | HEALTHSPLASH-DOJ8-0000510108 (8/1/2024) |
| 1079 | 2017.02.02 Email from Cirri to M.C. and A.P. re Management and Reporting | HEALTHSPLASH-DOJ8-0000510133 (8/1/2024) |
| 1080 | 2017.02.13 Email from Cox to T.G. cc Blackman et al. re F2F Doctor | HEALTHSPLASH-DOJ8-0000426583 (6/26/2024) |
| 1081 | 2017.02.16 Email from Blackman to Cox, T.D.L., et al re Competitor | HEALTHSPLASH-DOJ8-0000426925 (6/26/2024) |
| 1082 | 2017.02.16 Email from Cox to Cox re Topical Ointment Prescribing Suspension | HEALTHSPLASH-DOJ8-0000510234 (8/1/2024) |
| 1083 | 2017.03.09 Email from Cox to Cirri re Durant Medical | HEALTHSPLASH-DOJ-0000059746 (8/9/2023) |
| 1084 | 2017.03.10 Email from C.R. to Cirri re FYI | HEALTHSPLASH-DOJ-0000059756 (8/9/2023) |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 1085 | 2017.03.17 Email from Blackman to T.D.L. re First Draft of Executive Summary of Healthsplash Busienss Plan | HEALTHSPLASH-DOJ8-0001618303 (9/24/2024) |
| 1086 | 2017.03.23 Email from Cox to R.W. re Another Contact | HEALTHSPLASH-DOJ2-0007480584 (2/29/2024) |
| 1087 | 2017.03.23 Email from Cox to R.W. re Contact | HEALTHSPLASH-DOJ2-0007480583 (2/29/2024) |
| 1088 | 2017.03.24 Email from Cox to R.W. re Reminder | HEALTHSPLASH-DOJ2-0007480598 (2/29/2024) |
| 1089 | 2017.03.27 Email from R.W. to Cox re Dr. Leslie-Ann Williams | HEALTHSPLASH-DOJ2-0007480601 (2/29/2024) |
| 1090 | 2017.03.30 Email from Cox to R.M. cc C.C. re Chris Cirri's Telemed | HEALTHSPLASH-DOJ2-0006025276 (2/29/2024) |
| 1091 | 2017.04.03 Email from Cox to S. re DMERX Updates | HEALTHSPLASH-DOJ-0000059899 (8/9/2023) |
| 1092 | 2017.04.05 Email from Cox to B.C. re New DME Campaign | HEALTHSPLASH-DOJ-0000059761 (8/9/2023) |
| 1093 | 2017.04.05 Email from Cox to Cirri re Prescriber in Arizona Faye Hamilton | HEALTHSPLASH-DOJ-0000059743 (8/9/2023) |
| 1094 | 2017.04.13 Email from J.R. to C.C. re Fwd Credits | HEALTHSPLASH-DOJ8-0000426208 (6/26/2024) |
| 1095 | 2017.04.14 Email from Cox to R.W. re Kim Mitchell | HEALTHSPLASH-DOJ6-0000306696 (10/4/2023) |
| 1096 | 2017.04.26 Email from Cox to T.D.L. re File Investor Presentation Final | HEALTHSPLASH-DOJ8-0001618301 (9/24/2024) |
| 1097 | 2017.04.26 Email from R.W. to Cox re Reminder | HEALTHSPLASH-DOJ6-0000288994 (10/4/2023) |
| 1098 | 2017.04.27 Email from Cox to T.D.L. re File Investor Kit3 | HEALTHSPLASH-DOJ8-0001618299 (9/24/2024) |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 1099 | 2017.04.28 Email from Blackman to T.D.L. re HealthSplash | HEALTHSPLASH-DOJ8-0001618673 (9/24/2024) |
| 1100 | 2017.04.28 Email from Cox to Cirri re HealthSplash | HEALTHSPLASH-DOJ-0000059614 (8/9/2023) |
| 1101 | 2017.04.30 Email from Cox to D.L. and sluke@redidoc.com re HealthSplash Business Plan | HEALTHSPLASH-DOJ2-0004023724 (2/29/2024) |
| 1102 | 2017.05.08 Email from T.D.L. to T.D.L. re Healthmax 360 Investor Report Template | HEALTHSPLASH-DOJ-0000216666 (8/9/2023) |
| 1103 | 2017.05.17 Email from Cox to Cirri re Updated Application | HEALTHSPLASH-DOJ8-0000510236 (8/1/2024) |
| 1104 | 2017.05.30 Email from Cox to Cirri cc McNeal re New TELEDOC Prescriber Group | HEALTHSPLASH-DOJ-0000059742 (8/9/2023) |
| 1105 | 2017.06.19 Email from Cox to Support DMERx re New Compliance Requirement | HEALTHSPLASH-DOJ8-0000510162 (8/1/2024) |
| 1106 | 2017.07.03 Email from C.A. to Cox re Intro | HEALTHSPLASH-DOJ-0000058275 (8/9/2023) |
| 1107 | 2017.07.05 Email from Cox to C.A. re Wire Confirmation | HEALTHSPLASH-0000020842 (12/28/2023) |
| 1108 | 2017.07.06 Email from Barth to J.K. cc T.D.L. et al. re Dominion Outsourcing Contract | Healthsplash-Filter-0000067828 |
| 1109 | 2017.07.06 Email from Cox to B.C. re Brace Orders | HEALTHSPLASH-DOJ-0000059729 (8/9/2023) |
| 1110 | 2017.07.10 Email from Cox to C.A. re Paddlepoint BPO Invoice | HEALTHSPLASH-DOJ-0000058273 (8/9/2023) |
| 1111 | 2017.07.13 Email from Cox to R.W. re Patient Exams | HEALTHSPLASH-DOJ2-0007478624 (2/29/2024) |
| 1112 | 2017.07.18 Email from Barth to T.D.L., Blackman, and G.S. re Final Contracts | Healthsplash-Filter-0000068201 |
| 1113 | 2017.07.19 Email from Cox to C.A. re DMERX Marketing and Call Center Tutorial | HEALTHSPLASH-DOJ-0000058255 (8/9/2023) |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 1114 | 2017.07.19 Email from DMERX to C.A. re DMERX Account Activation | HEALTHSPLASH-0000020827 (12/28/2023) |
| 1115 | 2017.07.20 Email from W.M. to D.M. re Follow-up | HEALTHSPLASH-DOJ-0003375987 (10/4/2023) |
| 1116 | 2017.07.25 Email from Barth to G.S. et al. re Charges and Sales for Pharmacy Model | HEALTHSPLASH-DOJ-0000217996 (8/9/2023) |
| 1117 | 2017.07.25 Email from C.T. to J.K. and M.M. et al. re Dashboard Access | HEALTHSPLASH-DOJ-0000218009 (8/9/2023) |
| 1118 | 2017.07.28 Email from Cox to Cirri re Face to Face Component | HEALTHSPLASH-DOJ-0000059734 (8/9/2023) |
| 1119 | 2017.08.03 Email from B.C. to Cirri re Durant Medical | HEALTHSPLASH-DOJ-0000059733 (8/9/2023) |
| 1120 | 2017.08.03 Email from Cox to Barth re Introduction | HEALTHSPLASH-DOJ-0000059741 (8/9/2023) |
| 1121 | 2017.08.03 Email from W.C. to Cirri re Chris, Please Add Me to Your LinkedIn Network | HEALTHSPLASH-DOJ-0000059731 (8/9/2023) |
| 1122 | 2017.08.07 Email from W.C. to Cirri re Referral | HEALTHSPLASH-DOJ-0000059744 (8/9/2023) |
| 1123 | 2017.08.10 Email from Cox to Cirri re Brace Orders Referrals | HEALTHSPLASH-DOJ-0000059735 (8/9/2023) |
| 1124 | 2017.08.25 Email from Cirri to O'Hara re DMERX Acquisition Announcement | HEALTHSPLASH-DOJ-0000059514 (8/9/2023) |
| 1125 | 2017.08.25 Email from Cox to g.cox@dmerx.com re DMERX Acquisition Announcement | HEALTHSPLASH-DOJ8-0000510279 (8/1/2024) |
| 1126 | 2017.08.29 Email from Schultz to Blackman et al. re Industry Events | Healthsplash-Filter-0000070066 |
| 1127 | 2017.08.31 Email from Cox to R.W. cc T.F. re Doctor Introduction | HEALTHSPLASH-DOJ2-0007472089 (2/29/2024) |
| 1128 | 2017.09.07 Email from L.H. to Blackman, Barth, T.D.L. re Business Plan | HEALTHSPLASH-DOJ-0000218609 (8/9/2023) |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 1129 | 2017.09.07 Email from R.W. to Cox re DMERX | HEALTHSPLASH-DOJ2-0007472521 (2/29/2024) |
| 1130 | 2017.09.08 Email from Cox to J.R. cc R.W. re Leads | HEALTHSPLASH-DOJ2-0007472601 (2/29/2024) |
| 1131 | 2017.09.12 Email from B.B. to T.D.L. re Fwd Business Plan | HEALTHSPLASH-DOJ-0000218672 (8/9/2023) |
| 1132 | 2017.09.12 Email from Cox to McNeal re Marketing Company's | HEALTHSPLASH-DOJ-0003540764 (10/4/2023) |
| 1133 | 2017.09.13 Email from T.D.L. to Barth and J.K. et al. re Jordon DMERx Log in | HEALTHSPLASH-DOJ5-0001298011 (2/29/2024) |
| 1134 | 2017.09.26 Email from J.W. to Cox et al. re Requirements | HEALTHSPLASH-DOJ2-0007473721 (2/29/2024) |
| 1135 | 2017.09.28 Email from McNeal to McNeal re Marketing Company's | HEALTHSPLASH-DOJ-0003399389 (10/4/2023) |
| 1136 | 2017.10.20 Email from Cox to Sloop cc Blackman et al. re ACC | Healthsplash-Filter-0000001171 |
| 1137 | 2017.10.23 Email from Cox to S. re Urgent DMERXHealthSplash Clients | HEALTHSPLASH-DOJ-0000059555 (8/9/2023) |
| 1138 | 2017.10.24 Email from Cox to Sloop cc Blackman and L.H. re ACC issues Spreadsheet | Healthsplash-Filter-0000001195 |
| 1139 | 2017.10.31 Email from Cox to Sloop cc Blackman et al. re DMERX - Compliance Concerns | Healthsplash-Filter-0000001242 |
| 1140 | 2017.11.06 Email from C.A. to Cox re HealthSplash Agreement | HEALTHSPLASH-DOJ-0000058290 (8/9/2023) |
| 1141 | 2017.11.06 Email from C.A. to Cox re Request for TIN Number | HEALTHSPLASH-0000020845 (12/28/2023) |
| 1142 | 2017.11.06 Email from C.A. to Cox re Telemeds | HEALTHSPLASH-0000020850 (12/28/2023) |
| 1143 | 2017.11.17 Email from The Provider Network to Cox cc C.A. re Telemed Introduction | HEALTHSPLASH-DOJ-0000058296 (8/9/2023) |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 1144 | 2017.11.20 Email from DMERX Notification re Update Contract | HEALTHSPLASH-DOJ8-0000510235 (8/1/2024) |
| 1145 | 2017.11.21 Email from Schultz to Blackman re HealthSplash Education Seminar | Healthsplash-Filter-0000001321 |
| 1146 | 2017.11.22 Email from T.D.L. to J.K. cc K.B. re Patients in HealthSplash-DMERX | HEALTHSPLASH-DOJ5-0001346905 (2/29/2024) |
| 1147 | 2017.11.27 Email from K.B. to J.K. et al re Missing DME Patient; Lois Schofield | HEALTHSPLASH-DOJ-0000211409 (8/9/2023) |
| 1148 | 2017.11.29 Email from J.K. to K.B. cc M.M. et al. re Health Slash Paris | HEALTHSPLASH-DOJ-0000211457 (8/9/2023) |
| 1149 | 2017.12.07 Email from C.A. to Cox re HealthSplash Agreement | HEALTHSPLASH-DOJ-0000058252 (8/9/2023) |
| 1150 | 2017.12.19 Email from G.S. to J.S. re Analytics Davidson | Healthsplash-Filter-0000073829 |
| 1151 | 2017.12.20 Email from G.S. to Schultz re Healthsplash Contract Change Request from Pharmacy | Healthsplash-Filter-0000073859 |
| 1152 | 2017.12.21 Email from C.A. to Cox re Help! | HEALTHSPLASH-0000020835 (12/28/2023) |
| 1153 | 2017.12.29 Email from G.S. to Schultz re Healthsplash Contract Change Request | Healthsplash-Filter-0000074196 |
| 1154 | 2018.01.05 Email from T.D.L. to Javier re HealthSplash State Specific Volume Report | HEALTHSPLASH-DOJ-0000212144 (8/9/2023) |
| 1155 | 2018.01.15 Email from B.B. to L.H. cc Blackman et al. re Bios for Website | Healthsplash-Filter-0000061981 |
| 1156 | 2018.01.16 Email from G.S. to D.F. re Telmed Service | DMERX-DOJ-0005343548 |
| 1157 | 2018.01.19 Email from Schultz to T.D.L. cc Hitt re Biz Dev Opinion | Healthsplash-Filter-0000062137 |
| 1158 | 2018.01.22 Email from M.R. to Blackman et al. re Advantage Choice Compliance Concern | Healthsplash-Filter-0000001548 |
| 1159 | 2018.01.25 Email from Cox to M.R. et al. re CO-B15 Urgent!!! | Healthsplash-Filter-0000001708 |
| 1160 | 2018.01.25 Email from Hitt to Schultz and G.S. re Healthsplash Lab Contract | Healthsplash-Filter-0000075156 |
| 1161 | 2018.01.25 Email from Hitt to Schultz cc G.S. re Compliance Concerns | Healthsplash-Filter-0000075142 |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 1162 | 2018.01.26 Email from G.S. to K.R. re Invoice 2010 from Amici, LLC | Healthsplash-Filter-0000075180 |
| 1163 | 2018.01.26 Email from L.N. to G.S. and K.R. re Invoice 2010 from Amici, LLC | Healthsplash-Filter-0000075190 |
| 1164 | 2018.01.29 Email from G.S. to Schultz cc Blackman et al. re Advantage Choice Corrective Action | Healthsplash-Filter-0000075218 |
| 1165 | 2018.01.29 Email from Schultz to Blackman re Opinion Letter | Healthsplash-Filter-0000001717 |
| 1166 | 2018.02.01 Email from M.R. to Schultz at al. re Assessment Disclaimer | Healthsplash-Filter-0000075355 |
| 1167 | 2018.02.01 Email from Schreck to M.R. et al. re HealthSplash - Corrective Action ACC | Healthsplash-Filter-0000075365 |
| 1168 | 2018.02.01 Email from Schultz to Blackman cc L.H. re SnapShot Health News | Healthsplash-Filter-0000001751 |
| 1169 | 2018.02.01 Email from Schultz to G.S. re. Healthsplash - Corrective Action | Healthsplash-Filter-0000075362 |
| 1170 | 2018.02.01 Email from T.D.L. to G.S. et al. re Healthsplash - Corrective Action | Healthsplash-Filter-0000062477 |
| 1171 | 2018.02.06 Email from Barth to G.S. re Inital Thought of Basic Sales Plan | HEALTHSPLASH-DOJ-0000222161 (8/9/2023) |
| 1172 | 2018.02.06 Email from M.R. to Schultz et al. re Clinician Password Reset | Healthsplash-Filter-0000075810 |
| 1173 | 2018.02.20 Email from M.R. to R.W. cc G.S. re Advantage Choice Corrective Action Plan | Healthsplash-Filter-0000076378 |
| 1174 | 2018.02.27 Email from J.C. to Cox et al. re HealthSplash Past Due invoice | HEALTHSPLASH-DOJ-0000058534 (8/9/2023) |
| 1175 | 2018.02.28 Email from K.R. to C.A. cc Cox re Past Due invoice | HEALTHSPLASH-DOJ-0000058571 (8/9/2023) |
| 1176 | 2018.03.13 Email from Hitt to Blackman re Blockchain Expo Global London Sponsorship | Healthsplash-Filter-0000047899 |
| 1177 | 2018.03.21 Email from R.W. to S.F. re New Processing System | HEALTHSPLASH-DOJ-0001935298 (1/23/2024) |
| 1178 | 2018.03.23 Email from G.S. to V.S. cc. K.R. re Executed Contract | Healthsplash-Filter-0000077456 |
| 1179 | 2018.03.27 Email from Barth to Blackman et al. re Proforma for Healthsplash | HEALTHSPLASH-DOJ-0000709148 (10/4/2023) |
| 1180 | 2018.03.28 Email from Hirsch to T.D.L. re Welcome to HealthSplash | HEALTHSPLASH-DOJ-0000213696 (8/9/2023) |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 1181 | 2018.03.29 Email from Barth to G.S. et al. re Pharma Sales Proposal | HEALTHSPLASH-DOJ-0000223445 (8/9/2023) |
| 1182 | 2018.04.05 Text from G.S. to T.D.L. | DMERX-DOJ-0005339485 |
| 1183 | 2018.05.02 Email from J.C. to C.A. cc K.R. re Invoice 2018-68 | HEALTHSPLASH-DOJ-0000058538 (8/9/2023) |
| 1184 | 2018.05.04 Email from G.S. to A.A. and T.D.L. re Healthsplash Application Links | HEALTHSPLASH-DOJ4-0000619339 (2/29/2024) |
| 1185 | 2018.05.22 Email from G.S. to K.G. re Marketing Groups | Healthsplash-Filter-0000079234 |
| 1186 | 2018.05.24 Email from L.J. to G.S. and T.D.L. re DR Question | HEALTHSPLASH-DOJ-0000214582 (8/9/2023) |
| 1187 | 2018.06.01 Email from K.B. to Blackman et al. re Following up from Our Meeting | Healthsplash-Filter-0000003519 |
| 1188 | 2018.06.01 Email from K.B. to Blackman et al. re Following up with Executive Summary and Investor Deck | Healthsplash-Filter-0000003481 |
| 1189 | 2018.06.01 Email from K.B. to C.O. & Z.M. cc Blackman re FRx Health Splash | Healthsplash-Filter-0000003499 |
| 1190 | 2018.06.04 Email from G.S. to Blackman re Letter from Randy Schultz | Healthsplash-Filter-0000080278 |
| 1191 | 2018.06.05 Email from C.C. to G.S. and T.D.L. re API Link | HEALTHSPLASH-DOJ-0000214946 (8/9/2023) |
| 1192 | 2018.06.07 Email from K.B. to Novo Nordisk re Thank you for the Intro Today | Healthsplash-Filter-0000003644 |
| 1193 | 2018.06.13 Email from K.B. to C.D. re Kayne Partners | Healthsplash-Filter-0000003719 |
| 1194 | 2018.06.19 Email from K.R. to People's Choice Group cc G.S. re Past Due Invoice | HEALTHSPLASH-DOJ-0000225640 (8/9/2023) |
| 1195 | 2018.06.26 Email from M.R. to C.C. and T.D.L. re DMERx Prospects | HEALTHSPLASH-DOJ-0000215729 (8/9/2023) |
| 1196 | 2018.07.05 Email from G.S. to J.L. and T.D.L. re Integrated Support Plus | HEALTHSPLASH-DOJ-0000215932 (8/9/2023) |
| 1197 | 2018.07.21 Email from K.R. to Automation Notifier (Blackman) re 1stCare MD Account De-Activated | HEALTHSPLASH-DOJ-0000194971 (8/9/2023) |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 1198 | 2018.07.23 Email from T.D.L. to M.M. cc J.K. and G.S. re Healthlink-Parris Medical | Healthsplash-Filter-0000052454 |
| 1199 | 2018.08.01 Email from Barth to G.S., Blackman, et al. re SplashMed Sync-up | HEALTHSPLASH-DOJ-0000176877 (8/9/2023) |
| 1200 | 2018.08.01 Email from Barth to K.R. cc T.D.L. & G.S. re July Billings | HEALTHSPLASH-DOJ-0000198414 (8/9/2023) |
| 1201 | 2018.08.23 Email from T.D.L. to M.M. et al. re HealthlinkParris Medical | HEALTHSPLASH-DOJ5-0001447647 (2/29/2024) |
| 1202 | 2018.09.27 Email from HealthSplash to M.M. re Orthotic leads | HEALTHSPLASH-DOJ5-0001607131 (2/29/2024) |
| 1203 | 2018.11.21 Email from K.R. to Blackman re Senior One Solutions, LLC's Account Re-Activated | HEALTHSPLASH-DOJ-0000181826 (8/9/2023) |
| 1204 | 2018.12.04 Email from Barth to R.W. cc G.S. re New Scripts Revision | HEALTHSPLASH-DOJ4-0000028725 (2/29/2024) |
| 1205 | 2018.12.05 Email from Hitt to Blackman et al. re Investor Memo | Healthsplash-Filter-0000026601 |
| 1206 | 2018.12.06 Email from Barth to R.W. cc G.S. re NDC Follow Up | HEALTHSPLASH-DOJ6-0000106087 (10/4/2023) |
| 1207 | 2018.12.20 Email from Blackman to J.K. re Merry Christmas from Healthsplash | HEALTHSPLASH-DOJ5-0000590046 (2/29/2024) |
| 1208 | 2019.01.14 Email from C.C. to C.A. re DMERX Screen Shot | HEALTHSPLASH-0000020810 (12/28/2023) |
| 1209 | 2019.01.18 Email from Cox to C.T. et al. re HealthSplash DB 1.11.18 to 1.17.18 | HEALTHSPLASH-DOJ-0000710919 (10/4/2023) |
| 1210 | 2019.01.22 Email from S.M. to G.S. et. al re Murdock Consulting | HEALTHSPLASH-DOJ-0000204836 (8/9/2023) |
| 1211 | 2019.02.07 Email from K.R. to Blackman re Beach Medical Suppliers, LLC's Account Re-Activated | HEALTHSPLASH-DOJ-0000177489 (8/9/2023) |
| 1212 | 2019.03.01 Email from K.R. to Automation notifier re 1stCareMD, INC's Account Re-Activated | HEALTHSPLASH-DOJ-0000183049 (8/9/2023) |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 1213 | 2019.03.12 Email from Barth to Blackman, et al re Riverside Acceleration Capital | HEALTHSPLASH-DOJ-0000711624 (10/4/2023) |
| 1214 | 2019.03.29 Email from Cox to Blackman re HealthSplash Board Meeting | HEALTHSPLASH-DOJ-0000183555 (8/9/2023) |
| 1215 | 2019.12.04 Email from K.R. to C.A. cc G.S. re Healthsplash Wire | HEALTHSPLASH-DOJ-0000058555 (8/9/2023) |
| 1216 | 2019.12.27 Email from Blackman to S.N. re Better Business Borrowing Exchange | Healthsplash-Filter-0000015292 |
| 1217 | 2017.12.04 Email from T.D.L. to S.F. cc. Cox, G.S., P.E., et al re Connect Supplier | HEALTHSPLASH-DOJ-0000211560 (8/9/2023) |
| 1218 | 2017.07.06 Email from J.K. to Barth, T.D.L., M.M., et al re Dominion Outsourcing Contract, Paris Medical | Healthsplash-Filter-0000067805 |
| 1219 | 2017.07.18 Email from T.D.L. to Barth, J.K., et al re Dominion Outsourcing Contract, Paris Medical | HEALTHSPLASH-DOJ8-0000516193 (8/1/2024) |
| 1220 | 2019.01.23 Email from J.M. to Blackman re DMERx Customer Recap Since 2018.01.01 | HEALTHSPLASH-DOJ-0000177336 (8/9/2023) |
| 1220a | 2019.01.23 Attachment to Email from J.M. to Blackman re DMERx Customer Recap Since 2018.01.01 | HEALTHSPLASH-DOJ-0000177338 (8/9/2023) |
| 1221 | 2017.07.24 Email from Barth to T.D.L, Blackman, Schreck, et al re Healthplash Contracts | Healthsplash-Filter-0000068627 |
| 1222 | 2018.10.05 Email from W.N. to DMERX PROSPECTS Admin re DMERX Prospects | HEALTHSPLASH-DOJ-0000203245 (8/9/2023) |
| 1223 | 2017.08.02 Email from Blackman to Leard and Hitt re Question | HEALTHSPLASH-DOJ8-0001656879 (8/4/2023) |
| 1224 | 2017.12.15 Email from C.C. to K.L. re Before You Sign the New Contract Please Read | HEALTHSPLASH-DOJ-0000231472 (8/9/2023) |
| 1225 | 2018.01.26 Email from L.N. to K.L. re Invoice 2010 from Amici, LLC | HEALTHSPLASH-DOJ-0000231488 (8/9/2023) |
| 1226 | 2018.02.12 Email from Amici Holdings to K.L. re Past Due Invoice 2010 from Amici Holdings, LLC | HEALTHSPLASH-DOJ-0000222262 (8/9/2023) |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 1227 | 2017.10.04 Email from N.D. to K.L. re Pharmacy Conversation | HEALTHSPLASH-DOJ-0000231421 (8/9/2023) |
| 1228 | 2017.07.13 Email from christian@nationwidepartners to Cox and McNeal re Products | HEALTHSPLASH-DOJ8-0001621382 (10/28/2024) |
| 1229 | 2017.11.14 Email from G.S. to McNeal cc Cox re New features with DmeRx | Healthsplash-Filter-0000072749 |
| 1230 | 2017.12.06 Email from G.S. to McNeal re Software Question | Healthsplash-Filter-0000073325 |
| 1231 | 2019.03.08 Email from Hitt to G.S. and Blackman re Healthsplash Phamarcy Data Coordination Agreement | Healthsplash-Filter-0000002518 |
| 1232 | 2018.09.06 Email from G.S. to Cirri re (New) Pharmacy Module is Now Live | HEALTHSPLASH-DOJ8-0000510253 (8/1/2024) |
| 1233 | 2015.02.19 Email from Hitt to Blackman and J.K. re PME Home Health | HEALTHSPLASH-DOJ5-0000946634 (2/29/2024) |
| 1234 | 2015.03.18 Email from J.K. to Hitt cc Blackman et al. re PME Health tracker | HEALTHSPLASH-DOJ5-0000819849 (2/29/2024) |
| 1235 | 2015.02.19 Email from J.K. to Hitt cc Blackman re PME Home Health - new DO | HEALTHSPLASH-DOJ5-0000946606 (2/29/2024) |
| 1236 | 2016.05.25 Email from Cox to H.K. cc Blackman, J.K., and J.R. re Additional Brace Codes | HEALTHSPLASH-DOJ-0000062306 (8/9/2023) |
| 1237 | 2015.02.27 Email from J.K. to H.K. cc C.R. and G.B. re IVR for Mojo mailer | HEALTHSPLASH-DOJ-0003593709 (10/04/2023) |
| 1238 | 2015.02.21 Email from Blackman to J.K. re Fwd Scripts | HEALTHSPLASH-DOJ5-0000948920 (2/29/2024) |
| 1239 | 2015.02.26 Email from Blackman to J.R. and J.K. re IVR for mailer | HEALTHSPLASH-DOJ5-0000950706 (2/29/2024) |
| 1240 | 2015.04.20 Email from Blackman to J.K. re Mailer | HEALTHSPLASH-DOJ5-0000986904 (08/04/2023) |
| 1241 | 2018.01.23 Email from D.L. to Blackman re Confidential Subject to Attorney Client Privilege | HEALTHSPLASH-DOJ8-0001657250 (2/29/2024) |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 1242 | 2015.06.11 Email from J.K. to J.R. and Blackman re Invoice 1335 from Mojo Media, LLC | DMERX-DOJ-0005344560 (10/4/2023) |
| 1243 | 2018.01.09 Skype Messages with T.D.L and Hitt re Opinion Letter | HEALTHSPLASH-DOJ8-0001615630 (08/04/2023) |
| 1244 | 2018.01.09 Skype Messages with T.D.L and Hitt re OIG Opinion | HEALTHSPLASH-DOJ8-0001615631 (9/24/2024) |
| 1245 | 2018.01.29 Skype Messages with T.D.L. and Hitt | HEALTHSPLASH-DOJ8-0001615633 (9/24/2024) |
| 1246 | 2018.01.23 Email from Blackman to D.L. re Confidential Subject to Attorney Client Privilege | HEALTHSPLASH-DOJ8-0001657384 (2/29/2024) |
| 1247 | 2017.10.23 Email from Cox to Barth, Blackman, J.R., Hitt, P.T., Sloop, Joyce Cox, G.S. re ACC Issues Spreadsheet | Healthsplash-Filter-0000071991 (2/29/2024) |
| 1247a | Attachment to 2017.10.23 Email from Cox to Barth, Blackman, J.R., Hitt, P.T., Sloop, Joyce Cox, G.S. re ACC Issues Spreadsheet | Healthsplash-Filter-0000071993 (2/29/2024) |
| 1248 | 2016.06.07 Email from Cox to P.T. re Missing Info on exams | HEALTHSPLASH-DOJ3-0007378168 (10/4/2023) |
| 1249 | 2016.12.01 Email from Cox to O'Hara, S.N., F.S., K.M., F., W.M. re Pain gel scripts – 1stcare | HEALTHSPLASH-DOJ3-0007296385 (10/4/2023) |
| 1250 | 2017.07.08 Email from O'Hara to Cox re Agreements | HEALTHSPLASH –0000079656 (05/20/2025) |
| 1251 | 2016.05.23 Email from O'Hara to Cox re PMDRX | HEALTHSPLASH-DOJ3-0006150989 (10/4/2023) |
| 1252 | 2016.07.11 Email from Cox to F.S., W.M. re Exam Updates | HEALTHSPLASH-DOJ3-0003287656 (10/4/2023) |
| 1253 | 2016.07.11 Email from P.T. to S.N., Cox, W.M., O'Hara, F.S., G.T., M.N, re Reporting | HEALTHSPLASH-DOJ3-0002166378 (10/4/2023) |
| 1254 | 2017.03.31 Email from Cox to RasmedCorp, R.M, Cirri re Chris Cirri's Telemed | HEALTHSPLASH-DOJ-0000059730 (08/04/2023) |

| Ex No. | Description | Production Bates & Production Date |
|---|---|---|
| 1255 | 2017.10.20 Email from Barth to Cox re ACC | GOOG-HEALTHSPLASH0000000062 |
| 1255a | Email Attachment Advantage Choice Care Analysis | HEALTHSPLASH-DOJ-0003226995 (10/4/2023) |
| 1256 | 2019.01.04 Email from Cox to Blackman, Schreck, et al re HealthSplash DB 12 28 18 to | HEALTHSPLASH-0000066389 |
| 1257 | 2018.10.27 Email from J.L. to D.M. cc M.R., G.S., et al. re Audit Trail | HEALTHSPLASH-DOJ-0003226995 (10/4/2023) |
| 1258 | 2018.01.17 Email from M.R. to Blackman, G.S., et al. re Advantage Choice Compliance Concern | Healthsplash-Filter-0000001509 |
| 1259 | 2018.02.13 Email from M.R. to C.C. and T.D.L. re RPN DMERx Telemed Agreement | HEALTHSPLASH-DOJ-0000212801 (08/09/2023) |
| 1260 | Skype Messages with T.D.L. and M.R. | HEALTHSPLASH-DOJ8-0001615718 (9/24/2024) |
| 1261 | 2019.04.18 Email from K.K. to Blackman, B.B., Cox, Joyce Cox, Hitt, J.L., M.R., K.R., G.S., P.T., et al. re Splash Update Call Tomorrow, April 19 at 1pm | Healthsplash-Filter-0000030630 |
| 1262 | 2018.12.05 Email from Blackman to B.B, Barth, Hitt re Investor Memo | HEALTHSPLASH-DOJ-0000181957 (08/09/2023) |
| 1263 | 2019.01.04 Email from Cox to C.T., Sloop, Barth, G.S., Joyce Cox, J.L., KB., M.R., Hitt, K.R., et al re Healthsplash DB 12.28.18 to | HEALTHSPLASH-DOJ-0000182114 (8/04/2023) |
| 1264 | 2019.04.29 Email from Cox to Blackman, Joyce Cox, K.R., Hitt, B.B., G.S., J.L., P.T., Sloop, T.D.L., Barth, et al. re Update and Thank you | Healthsplash-Filter-0000010647 (10/4/2023) |
| 1265 | 2019.02.01 Email from G.S. to R.R. re Looking for Orthotic Leads | HEALTHSPLASH-0000086341 (4/10/2026) |

Dated: April 18, 2026

Respectfully submitted,

JASON A. REDING QUIÑONES
UNITED STATES ATTORNEY

LORINDA LARYEA, CHIEF
U.S. DEPARTMENT OF JUSTICE
CRIMINAL DIVISION, FRAUD SECTION

By:    /s/ *Reginald Cuyler Jr.*
DARREN C. HALVERSON
Florida Special Bar No. A5503082
REGINALD CUYLER JR.
Florida Bar No. 0114062
Trial Attorneys
United States Department of Justice
Criminal Division, Fraud Section
1400 New York Avenue, N.W.
Washington, D.C. 20005
Cell: (202) 880-2233 (Halverson)
Cell: (202) 748-3024 (Cuyler)
Email: darren.halverson@usdoj.gov
Email: reginald.cuyler.jr@usdoj.gov

## CERTIFICATE OF SERVICE

I hereby certify that on April 18, 2026, I electronically filed the foregoing document with the Clerk of the Court using CM/ECF.

By:    /s/ *Reginald Cuyler Jr.*
REGINALD CUYLER JR.
Trial Attorney

51